**Administrative Record**
**State of Louisiana, et al. vs. Joseph R. Biden Jr. et al.**
**Case No. 2:24-cv-00406**

| Bates Begin | Bates End | Document Title | Submitter/Issuer | Date | Weblink |
|---|---|---|---|---|---|
| DOE_0000001 | DOE_0000004 | 1983 FRN Policy in Authorizing Imports of Natural Gas | U.S. Department of Energy | 7/29/1983 | https://archives.federalregister.gov/issue_slice/1983/7/29/34500-34503.pdf#page=2 |
| DOE_0000005 | DOE_0000026 | New Policy Guidelines and Delegation Orders from Secretary of Energy to Economic Regulatory Administration and Federal Energy Regulatory Commission Relating to the Regulation of Imported Natural Gas (1984 Policy Guidelines), 49 Fed. Reg. 6684 | U.S. Department of Energy | 2/22/1984 | https://archives.federalregister.gov/issue_slice/1984/2/22/6668-6689.pdf#page=15 |
| DOE_0000027 | DOE_0000069 | Effect of Increased Natural Gas Exports on Domestic Energy Markets as requested by the Office of Fossil Energy | U.S. Energy Information Administration | 1/1/2012 | https://www.energy.gov/sites/prod/files/2013/04/f0/fe_eia_lng.pdf |
| DOE_0000070 | DOE_0000299 | Macroeconomic Impacts of LNG Exports from the United States | NERA Economic Consulting | 12/3/2012 | https://www.energy.gov/sites/prod/files/2013/04/f0/nera_lng_report.pdf |
| DOE_0000300 | DOE_0000303 | Notice of Availability of 2012 LNG Export Study and Request for Comments, 77 Fed. Reg. 73,627 | U.S. Department of Energy | 12/11/2012 | http://energy.gov/sites/prod/files/2013/04/f0/fr_notice_two_part_study.pdf |
| DOE_0000304 | DOE_0000329 | Initial Comments - 2012 LNG Export Study | U.S. Department of Energy | 1/24/2013 | https://fossil.energy.gov/ng_regulation/initial-comments-lng-export-study |
| DOE_0000330 | DOE_0000348 | Reply Comments - 2012 LNG Export Study | U.S. Department of Energy | 2/25/2013 | https://fossil.energy.gov/ng_regulation/exportstudyreplycomments |
| DOE_0000349 | DOE_0000354 | Statement of Christopher Smith, Assistant Sec'y for Fossil Energy (Acting), U.S. Dep't of Energy | U.S. Department of Energy | 3/19/2013 | https://perma.cc/884Y-PCXL |
| DOE_0000355 | DOE_0000374 | Petition for Rulemaking Regarding Natural Gas Export Policy | Sierra Club | 4/8/2013 | https://www.energy.gov/sites/default/files/2023-07/04.08.2013_Sierra%20Club%20Petition%20for%20Rulemaking%20Regarding%20Nat%20Gas%20Export%20Policy_0.pdf |
| DOE_0000375 | DOE_0000380 | Extraction for Exportation: Is There Such a Thing as "Net Energy Independence"? (Natural Resources & Environment, Vol. 27, No. 3) | Sean T. Dixon and Jonathan Panico | 12/1/2013 | https://www.jstor.org/stable/i24424408 |
| DOE_0000381 | DOE_0000414 | Life Cycle Greenhouse Gas Perspective on Exporting Liquefied Natural Gas from the United States | National Energy Technology Laboratory | 5/29/2014 | https://www.energy.gov/fecm/articles/life-cycle-greenhouse-gas-perspective-exporting-liquefied-natural-gas-united-states |

**Administrative Record**
**State of Louisiana, et al. vs. Joseph R. Biden Jr. et al.**
**Case No. 2:24-cv-00406**

| Bates Begin | Bates End | Document Title | Submitter/Issuer | Date | Weblink |
|---|---|---|---|---|---|
| DOE_0000415 | DOE_0000614 | Life Cycle Analysis of Natural Gas Extraction and Power Generation | National Energy Technology Laboratory | 5/29/2014 | https://www.energy.gov/sites/prod/files/2019/09/f66/Life%20Cycle%20Analysis%20of%20Natural%20Gas%20Extraction%20and%20Power%20Generation%2005_29_14%20NETL.pdf |
| DOE_0000615 | DOE_0000699 | Addendum to Environmental Review Documents Concerning Exports of Natural Gas from the United States Draft Report | U.S. Department of Energy | 5/29/2014 | https://www.energy.gov/sites/prod/files/2014/05/f16/Addendum_0.pdf |
| DOE_0000700 | DOE_0000701 | Notice of Availability of Life Cycle Greenhouse Gas Perspective on Exporting Liquefied Natural Gas from the United States, 79 Fed. Reg. 32,260 | U.S. Department of Energy | 6/4/2014 | https://www.energy.gov/fecm/articles/federal-register-notice-life-cycle-greenhouse-gas-perspective-exporting-liquefied |
| DOE_0000702 | DOE_0000703 | Notice of Availability of Draft Addendum to Environmental Review Documents Concerning Exports of Natural Gas From the United States, 79 Fed. Reg. 32,258 | U.S. Department of Energy | 6/4/2014 | https://www.govinfo.gov/content/pkg/FR-2014-06-04/pdf/2014-12931.pdf |
| DOE_0000704 | DOE_0000708 | Comments on Life Cycle Greenhouse Gas Perspective on Exporting Liquefied Natural Gas from the United States | U.S. Department of Energy | 7/21/2014 | https://fossil.energy.gov/app/docketindex/docket/index/2 |
| DOE_0000709 | DOE_0000717 | Draft Addendum to Environmental Review Documents Concerning Exports of Natural Gas from the United States | U.S. Department of Energy | 7/21/2014 | https://fossil.energy.gov/app/docketindex/docket/index/1 |
| DOE_0000718 | DOE_0000879 | Addendum to Environmental Review Documents Concerning Exports of Natural Gas From the United States Final Report | U.S. Department of Energy | 8/11/2014 | https://www.energy.gov/sites/prod/files/2014/08/f18/Addendum.pdf |
| DOE_0000880 | DOE_0000880 | Notice of Availability of Addendum to Environmental Review Documents Concerning Exports of Natural Gas From the United States, 79 Fed. Reg. 48,132 | U.S. Department of Energy | 8/15/2014 | https://www.govinfo.gov/content/pkg/FR-2014-08-15/pdf/2014-19368.pdf |
| DOE_0000881 | DOE_0000885 | Procedures for Liquefied Natural Gas Export Decisions, 79 Fed. Reg. 48,132 | U.S. Department of Energy | 8/15/2014 | https://www.energy.gov/fecm/articles/procedures-lng-export-decisions |
| DOE_0000886 | DOE_0000927 | Effect of Increased Levels of Liquefied Natural Gas Exports on U.S. Energy Markets | U.S. Energy Information Administration | 10/1/2014 | https://www.eia.gov/analysis/requests/fe/pdf/lng.pdf |
| DOE_0000928 | DOE_0001115 | The Macroeconomic Impact of Increasing U.S. LNG Exports | Center for Energy Studies at Rice University's Baker Institute and Oxford Economics | 10/29/2015 | https://www.energy.gov/sites/prod/files/2015/12/f27/20151113_macro_impact_of_lng_exports_0.pdf |
| DOE_0001116 | DOE_0001119 | Notice of Availability of the 2014 EIA LNG Export Study and 2015 LNG Export Study, 80 Fed. Reg. 81,300 | U.S. Department of Energy | 12/29/2015 | https://www.govinfo.gov/content/pkg/FR-2015-12-29/pdf/2015-32590.pdf |
| DOE_0001120 | DOE_0001122 | 2015 LNG Export Study Comments | U.S. Department of Energy | 2/12/2016 | https://fossil.energy.gov/app/docketindex/docket/index/11 |
| DOE_0001123 | DOE_0001125 | United States Remains the World's Top Producer of Petroleum and Natural Gas Hydrocarbons | U.S. Energy Information Administration | 5/21/2018 | https://www.eia.gov/todayinenergy/detail.php?id=36292 |
| DOE_0001126 | DOE_0001269 | Macroeconomic Outcomes of Market Determined Levels of U.S. LNG Exports | NERA Economic Consulting | 6/7/2018 | https://www.energy.gov/sites/prod/files/2018/06/f52/Macroeconomic%20LNG%20Export%20Study%202018.pdf |

| | Administrative Record | | | | |
| --- | --- | --- | --- | --- | --- |
| | State of Louisiana, et al. vs. Joseph R. Biden Jr. et al. | | | | |
| | Case No. 2:24-cv-00406 | | | | |

| Bates Begin | Bates End | Document Title | Submitter/Issuer | Date | Weblink |
| --- | --- | --- | --- | --- | --- |
| DOE_0001270 | DOE_0001273 | Notice of Availability of the 2018 Study on Macroeconomic Outcomes of LNG Exports, 83 Fed. Reg. 27,314 | U.S. Department of Energy | 6/12/2018 | https://www.govinfo.gov/content/pkg/FR-2018-06-12/pdf/2018-12621.pdf |
| DOE_0001274 | DOE_0001287 | Small-Scale Natural Gas Exports; Final Rule, 83 Fed. Reg. 35,106 | U.S. Department of Energy | 7/25/2018 | https://www.govinfo.gov/content/pkg/FR-2018-07-25/pdf/2018-15903.pdf |
| DOE_0001288 | DOE_0001290 | 2018 LNG Export Study Comments | U.S. Department of Energy | 7/27/2018 | https://fossil.energy.gov/app/docketindex/docket/index/10 |
| DOE_0001291 | DOE_0001313 | Study on Macroeconomic Outcomes of LNG Exports: Response to Comments Received on Study, 83 Fed. Reg. 67,251 | U.S. Department of Energy | 12/28/2018 | https://cms.doe.gov/sites/prod/files/2018/12/f58/2018%20Study.pdf |
| DOE_0001314 | DOE_0001367 | Lifecycle Greenhouse Gas Perspective on Exporting Liquefied Natural Gas from the United States: 2019 Update | National Energy Technology Laboratory | 9/12/2019 | https://www.energy.gov/sites/prod/files/2019/09/f66/2019%20NETL%20LCA-GHG%20Report.pdf |
| DOE_0001368 | DOE_0001370 | Notice of Availability Life Cycle Greenhouse Gas Perspective on Exporting Liquefied Natural Gas from the United States: 2019 Update, 84 Fed. Reg. 49,278 | U.S. Department of Energy | 9/19/2019 | https://www.energy.gov/sites/prod/files/2019/09/f66/LCG%20FR%20Notice_0.pdf |
| DOE_0001371 | DOE_0001385 | Application for Long-Term Authorization to Export Liquefied Natural Gas to Free Trade Agreement Nations and Non-Free Trade Agreement Nations | Commonwealth LNG, LLC | 10/16/2019 | https://www.energy.gov/sites/prod/files/2019/10/f68/19-134-LNG_0.pdf |
| DOE_0001386 | DOE_0001391 | Docket Index for Commonwealth LNG, LLC, Docket No. 19-134-LNG | U.S. Department of Energy | 10/16/2019 | https://www.energy.gov/fecm/articles/commonwealth-lng-llc-fe-dkt-no-19-134-lng |
| DOE_0001392 | DOE_0001395 | Life Cycle Greenhouse Gas Perspective on Exporting Liquefied Natural Gas From the United States: 2019 Update Comments | U.S. Department of Energy | 10/21/2019 | https://fossil.energy.gov/app/docketindex/docket/index/21 |

| | | Administrative Record<br>State of Louisiana, et al. vs. Joseph R. Biden Jr. et al.<br>Case No. 2:24-cv-00406 | | | |
|---|---|---|---|---|---|
| **Bates Begin** | **Bates End** | **Document Title** | **Submitter/Issuer** | **Date** | **Weblink** |
| DOE_0001396 | DOE_0001410 | Life Cycle Greenhouse Gas Perspective on Exporting Liquefied Natural Gas from the United States: 2019 Update - Response to Comments, 85 Fed. Reg. 72 | U.S. Department of Energy | 1/2/2020 | https://www.govinfo.gov/content/pkg/FR-2020-01-02/pdf/2019-28306.pdf |
| DOE_0001411 | DOE_0001528 | Application for Long-Term, Multi-Contract Authorization to Export Liquefied Natural Gas from the United States to Free Trade Agreement and Non-Free Trade Agreement Nations | Port Arthur LNG Phase II, LLC | 2/28/2020 | https://www.energy.gov/sites/prod/files/2020/03/f72/20-23-LNG.pdf |
| DOE_0001529 | DOE_0001533 | Docket Index for Port Arthur LNG Phase II, LLC, Docket No. 20-23-LNG | U.S. Department of Energy | 2/28/2020 | https://www.energy.gov/fecm/articles/port-arthur-lng-phase-ii-llc-fe-dkt-no-20-23-lng |
| DOE_0001534 | DOE_0001542 | Technical Support Document, Notice of Final Rulemaking, NEPA Implementing Procedures | U.S. Department of Energy | 11/1/2020 | https://www.energy.gov/sites/prod/files/2020/12/f81/10-cfr-1021-ng-tsd-2020-11_0.pdf |
| DOE_0001543 | DOE_0001546 | Summary of 2019 Weather Events, Fatalities, Injuries, and Damage Costs | National Weather Service | 9/21/2021 | https://www.weather.gov/media/hazstat/sum19.pdf |
| DOE_0001547 | DOE_0001550 | Natural-Gas Exports Lift Prices for U.S. Utilities Ahead of Winter | Wall Street Journal | 11/7/2021 | https://www.wsj.com/articles/natural-gas-exports-lift-prices-for-u-s-utilities-ahead-of-winter-11636281000 |
| DOE_0001551 | DOE_0001594 | Application for Long-Term Authorization to Export LNG to FTA and Non-FTA Nations | Venture Global CP2 LNG, LLC | 12/2/2021 | https://www.energy.gov/sites/default/files/2021-12/21-131-LNG.pdf |
| DOE_0001595 | DOE_0001599 | Docket Index for Venture Global CP2 LNG, LLC, Docket No. 21-131-LNG | U.S. Department of Energy | 12/2/2021 | https://www.energy.gov/fecm/articles/venture-global-cp2-lng-llc-fe-dkt-no-21-131-lng |

| | Administrative Record |
| | State of Louisiana, et al. vs. Joseph R. Biden Jr. et al. |
| | Case No. 2:24-cv-00406 |

| Bates Begin | Bates End | Document Title | Submitter/Issuer | Date | Weblink |
|---|---|---|---|---|---|
| DOE_0001600 | DOE_0001635 | Application of Venture Global Calcasieu Pass, LLC for Limited Amendment to Existing Long-Term, Multi-Contract Authorization to Export LNG to Free Trade and Non-Free Trade Agreement Nations | Venture Global Calcasieu Pass, LLC | 12/3/2021 | https://www.energy.gov/sites/default/files/2021-12/Calcasieu%20Pass%20Amendment%20re.%20Capacity%20Increase%20%28DOE%29.pdf |
| DOE_0001636 | DOE_0001640 | Docket Index for Venture Global Calcasieu Pass, LLC, Docket No. 13-69-LNG | U.S. Department of Energy | 12/3/2021 | https://fossil.energy.gov/ng_regulation/venture-global-calcasieu-pass-llc-fe-dkt-no-13-69-lng |
| DOE_0001641 | DOE_0001647 | Docket Index for Venture Global Calcasieu Pass, LLC, Docket No. 14-88-LNG | U.S. Department of Energy | 12/3/2021 | https://www.energy.gov/fecm/articles/venture-global-calcasieu-pass-llc-14-88-lng |
| DOE_0001648 | DOE_0001653 | Docket Index for Venture Global Calcasieu Pass, LLC, Docket No. 15-25-LNG | U.S. Department of Energy | 12/3/2021 | https://www.energy.gov/fecm/articles/venture-global-calcasieu-pass-llc-fe-dkt-no-15-25-lng |
| DOE_0001654 | DOE_0001669 | Comment, Venture Global CP2 LNG, LLC, Docket No. 21-131-LNG | C. Russell Twist | 2/11/2022 | https://www.energy.gov/sites/default/files/2022-03/C.%20Russell%20Twist.pdf |
| DOE_0001670 | DOE_0001670 | Comment, Venture Global CP2 LNG, LLC, Docket No. 21-131-LNG | Anonymous | 3/10/2022 | https://www.energy.gov/sites/default/files/2022-03/Anonymous%20Comment%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.pdf |
| DOE_0001671 | DOE_0001671 | Motion to Intervene, Venture Global CP2 LNG, LLC, Docket No. 21-131-LNG | Public Citizen, Inc. | 3/11/2022 | https://www.energy.gov/sites/default/files/2022-03/Notice%20of%20Intervention%20Docket%20Nos.%2021-131-LNG%2C%2013-69-LNG%2C%2014-88-LNG%20%26%2015-25-LNG_1.pdf |
| DOE_0001672 | DOE_0001673 | Comment, Venture Global CP2 LNG, LLC, Docket No. 21-131-LNG | Caleb Merendino | 3/11/2022 | https://www.energy.gov/sites/default/files/2022-03/Caleb%20Merendino%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.pdf |
| DOE_0001674 | DOE_0001696 | Comment, Venture Global CP2 LNG, LLC, Docket No. 21-131-LNG | Institute for Policy Integrity, New York University School of Law | 3/11/2022 | https://www.energy.gov/sites/default/files/2022-03/Policy%20Integrity%20CP2%20LNG%20Comments%203.11.22_1.pdf |
| DOE_0001697 | DOE_0001713 | Motion to Intervene, Protest and Comment, Venture Global CP2 LNG, LLC, Docket No. 21-131-LNG | Industrial Energy Consumers of America | 3/11/2022 | https://www.energy.gov/sites/default/files/2022-03/IECA%20MOI%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_1.pdf |

| | | Administrative Record | | | |
| | | State of Louisiana, et al. vs. Joseph R. Biden Jr. et al. | | | |
| | | Case No. 2:24-cv-00406 | | | |

| Bates Begin | Bates End | Document Title | Submitter/Issuer | Date | Weblink |
|---|---|---|---|---|---|
| DOE_0001714 | DOE_0001731 | Motion to Intervene and Protest, Venture Global CP2 LNG, LLC, Docket No. 21-131-LNG | Natural Resources Defense Council | 3/11/2022 | https://www.energy.gov/sites/default/files/2022-03/3-11-21_NRDC_Intervention_VGCP2_DOE_1.pdf |
| DOE_0001732 | DOE_0001755 | Motion to Intervene and Protest from Sierra Club, Venture Global CP2 LNG, LLC, Docket No. 21-131-LNG | Sierra Club | 3/11/2022 | https://www.energy.gov/sites/default/files/2022-03/CP2%20DOE%20-%20Sierra%20MTI%20and%20Protest%20in%2021-131-LNG_0.pdf |
| DOE_0001756 | DOE_0001803 | Comments signed by 1,454 individuals, Venture Global CP2 LNG, LLC, Docket No. 21-131-LNG | Sierra Club | 3/11/2022 | https://www.energy.gov/sites/default/files/2022-03/CP2%20DOE%20Comments%20SC%20LS_0.pdf |
| DOE_0001804 | DOE_0001841 | Application of Venture Global Plaquemines LNG, LLC for Limited Amendment to Existing Long-Term, Multi-Contract Authorizations to Export Liquefied Natural Gas to Free Trade and Non-Free Trade Agreement Nations | Venture Global Plaquemines LNG, LLC | 3/11/2022 | https://www.energy.gov/sites/default/files/2022-03/Plaquemines%20LNG%20DOE%20Amendment%20Application%20re%20Peak%20Liquefaction.pdf |
| DOE_0001842 | DOE_0001846 | Docket Index for Venture Global Plaquemines LNG, LLC, Docket No. 16-28-LNG | U.S. Department of Energy | 3/11/2022 | https://www.energy.gov/fecm/venture-global-plaquemines-lng-llc-fe-dkt-no-16-28-lng |
| DOE_0001847 | DOE_0001928 | Sabine Pass Liquefaction, LLC, DOE/FECM Order No. 4800, Docket No. 19-125-LNG, Order Granting Long-Term Authorization to Export Liquefied Natural Gas to Non-Free Trade Agreement Nations | U.S. Department of Energy | 3/16/2022 | https://www.energy.gov/fecm/articles/sabine-pass-liquefaction-llc-docket-no-19-125-lng |
| DOE_0001929 | DOE_0001952 | Answer of Venture Global CP2 LNG, LLC to Interventions and Protests | Venture Global CP2 LNG, LLC | 3/28/2022 | https://www.energy.gov/sites/default/files/2022-03/CP2%20Answer%20to%20Protests%20to%20Application%20in%20DOE%20Docket%2021-131-LNG.pdf |
| DOE_0001953 | DOE_0001977 | Application of New Fortress Energy Louisiana FLNG LLC for Long-Term Authorization to Export Liquefied Natural Gas to Free Trade Agreement Nations and to Non-Free Trade Agreement Nations | New Fortress Energy Louisiana FLNG LLC | 3/30/2022 | https://www.energy.gov/sites/default/files/2022-04/22-39-LNG.pdf |
| DOE_0001978 | DOE_0001983 | Docket Index for New Fortress Energy Louisiana FLNG LLC, Docket No. 22-39-LNG | U.S. Department of Energy | 3/30/2022 | https://www.energy.gov/fecm/articles/new-fortress-energy-louisiana-flng-llc-fe-dkt-no-22-39-lng |
| DOE_0001984 | DOE_0001999 | The Evidence is Clear: the time for action is now.  We can halve emissions by 2030. | Intergovernmental Panel on Climate Change | 4/4/2022 | https://www.ipcc.ch/2022/04/04/ipcc-ar6-wgiii-pressrelease/ |
| DOE_0002000 | DOE_0002002 | Quantifying Risks to the Federal Budget from Climate Change | The White House | 4/4/2022 | https://www.whitehouse.gov/omb/briefing-room/2022/04/04/quantifying-risks-to-the-federal-budget-from-climate-change/ |
| DOE_0002003 | DOE_0002004 | Answer of Public Citizen, Inc., Venture Global CP2 LNG, LLC, Docket No. 21-131-LNG | Public Citizen, Inc. | 5/4/2022 | https://www.energy.gov/sites/default/files/2022-05/PCanswer21-131-LNG.pdf |
| DOE_0002005 | DOE_0002005 | Comment in Opposition, Docket No. 22-39-LNG, New Fortress Energy Louisiana FLNG LLC | 1000 Grandmothers for Future Generations | 5/25/2022 | https://www.energy.gov/sites/default/files/2022-07/DOE-HQ-2022-0020-DRAFT-0001_Redacted_0.pdf |
| DOE_0002006 | DOE_0002009 | Comment in Opposition, Docket No. 22-39-LNG, New Fortress Energy Louisiana FLNG LLC | Yvette Arellano®Executive Director®Fenceline Watch | 5/26/2022 | https://www.energy.gov/sites/default/files/2022-07/DOE-HQ-2022-0020-DRAFT-0002%20New%20Fortress%20FLNG%20LLC%20-%20May%2026%202022%20Deepwater%20Port%20License%20.docx_0.pdf |

| | | Administrative Record | | | |
|---|---|---|---|---|---|
| | | State of Louisiana, et al. vs. Joseph R. Biden Jr. et al. | | | |
| | | Case No. 2:24-cv-00406 | | | |

| Bates Begin | Bates End | Document Title | Submitter/Issuer | Date | Weblink |
|---|---|---|---|---|---|
| DOE_0002010 | DOE_0002010 | Comment, Venture Global Plaquemines LNG, LLC, Docket No. 16-28-LNG | Anonymous | 6/1/2022 | https://www.energy.gov/sites/default/files/2022-07/DOE-HQ-2022-0021-DRAFT-0001.pdf |
| DOE_0002011 | DOE_0002011 | Comment in Opposition, Docket No. 22-39-LNG, New Fortress Energy Louisiana FLNG LLC | Anonymous | 6/1/2022 | https://www.energy.gov/sites/default/files/2022-07/DOE-HQ-2022-0020-DRAFT-0003_0.pdf |
| DOE_0002012 | DOE_0002012 | Comment in Opposition, Docket No. 22-39-LNG, New Fortress Energy Louisiana FLNG LLC | Jesse Gore | 6/27/2022 | https://www.energy.gov/sites/default/files/2022-07/DOE-HQ-2022-0020-DRAFT-0006_Redacted.pdf |
| DOE_0002013 | DOE_0002014 | Representative email out of 51 similarly worded emails DOE received between 7/6/2022 and 10/20/2023. RE: Comment in Opposition, New Fortress Energy Louisiana FLNG LLC; Docket No. 22-39-LNG | Various Senders | 7/6/2022 | https://www.energy.gov/sites/default/files/2022-07/Ms.%20Mariah%20DeLoSantos_Redacted.pdf |
| DOE_0002015 | DOE_0002016 | Comment, Venture Global Plaquemines LNG, LLC, Docket No. 16-28-LNG | Christopher Lish | 7/11/2022 | https://www.energy.gov/sites/default/files/2022-07/DOE-HQ-2022-0021-DRAFT-0002.pdf |
| DOE_0002017 | DOE_0002622 | Comments of 7,242 people, Venture Global Plaquemines LNG, LLC, Docket No. 16-28-LNG | Various Senders sent by Sierra Club, Beyond Dirty Fuels Campaign | 7/11/2022 | https://www.energy.gov/sites/default/files/2022-07/Public%20Comments%20for%20Export%20Permits%20%28Docket%20%232022-10169%20%20Docket%20%232022-10168%29_0.pdf |
| DOE_0002623 | DOE_0002625 | Motion to Intervene and Protest of Public Citizen, Inc. in Docket No. 16-28-LNG | Public Citizen, Inc. | 7/11/2022 | https://www.energy.gov/sites/default/files/2022-07/PlaquemineI.pdf |
| DOE_0002626 | DOE_0002657 | Motion to Intervene and Protest of Sierra Club and Healthy Gulf in Docket No. 16-28-LNG | Sierra Club and Healthy Gulf | 7/11/2022 | https://www.energy.gov/sites/default/files/2022-07/Sierra%20Club%20and%20Healthy%20Guld%20MTI%20and%20Protest%20in%2016-028-LNG.pdf |
| DOE_0002658 | DOE_0002693 | Motion to Intervene and Protest of Sierra Club, Center for Biological Diversity, Healthy Gulf, and Louisiana Bucket Brigade in Docket No. 22-39-LNG | Sierra Club, Center for Biological Diversity, Healthy Gulf, and Louisiana Bucket Brigade | 7/11/2022 | https://www.energy.gov/sites/default/files/2022-07/New%20Fortress%20FLNG%20DOE%20-%20Sierra%20et%20al%20MTI%20and%20Protest%20in%2022-39-LNG_0.pdf |

| | | Administrative Record | | | |
| | | State of Louisiana, et al. vs. Joseph R. Biden Jr. et al. | | | |
| | | Case No. 2:24-cv-00406 | | | |

| Bates Begin | Bates End | Document Title | Submitter/Issuer | Date | Weblink |
|---|---|---|---|---|---|
| DOE_0002694 | DOE_0002696 | Motion to Intervene and Protest of Public Citizen, Inc., Docket No. 22-39-LNG, New Fortress Energy Louisiana FLNG LLC | Public Citizen, Inc. | 7/11/2022 | https://www.energy.gov/sites/default/files/2022-07/FLNGI%20-%20Public%20Citizens_0.pdf |
| DOE_0002697 | DOE_0002719 | Answer of Venture Global Plaquemines LNG, LLC to Protests of Limited Amendment Application | Venture Global Plaquemines LNG, LLC | 7/26/2022 | https://www.energy.gov/sites/default/files/2022-07/Answer%20to%20DOE%20protests%20of%20PQ.pdf |
| DOE_0002720 | DOE_0002740 | Answer in Opposition to Motion to Intervene and Protest, Docket No. 22-39-LNG, New Fortress Energy Louisiana FLNG LLC | New Fortress Energy Louisiana FLNG LLC | 7/26/2022 | https://www.energy.gov/sites/default/files/2022-07/New%20Fortress%20Energy%20Louisiana%20Answer%20in%20Opposition.pdf |
| DOE_0002741 | DOE_0002764 | Motion for Leave to Answer and Answer, and in the Alternative, Motion for Leave to Intervene and Protest Out of Time, Docket No. 22-39-LNG, New Fortress Energy Louisiana FLNG LLC | Sierra Club, Center for Biological Diversity, Healthy Gulf, and Louisiana Bucket Brigade | 8/10/2022 | https://www.energy.gov/sites/default/files/2022-08/New%20Fortress%20FLNG%20DOE%20-%20Sierra%20Club%20et%20al%20Motion%20for%20Leave%20to%20Answer%20and%20Answer%20in%2022-39-LNG.pdf |
| DOE_0002765 | DOE_0002819 | Application for Long-Term, Multi-Contract Authorizations to Export Natural Gas to Mexico and to Re-Export Liquefied Natural Gas from Mexico to Free-Trade Agreement and Non-Free Trade Agreement Nations | NFE Altamira FLNG, S. de R.L. de C.V. | 9/9/2022 | https://www.energy.gov/sites/default/files/2022-09/22-110-LNG.pdf |
| DOE_0002820 | DOE_0002826 | Docket Index for NFE Altamira FLNG, S. de R.L. de C.V., Docket No. 22-110-LNG | U.S. Department of Energy | 9/9/2022 | https://www.energy.gov/fecm/articles/nfe-altamira-flng-s-de-rl-de-cv-fecm-docket-no-22-110-lng |
| DOE_0002827 | DOE_0002829 | Letter to DOE, DOT, PHMSA, FERC encouraging improved regulations after Freeport explosion | Melanie Oldham, Founder, Citizens for Clean Air & Clean Water of Freeport and Brazoria County; Joanie Steinhaus, Gulf Program Director, Turtle Island Restoration Network and 20 other Organizations | 9/12/2022 | https://6000718.fs1.hubspotusercontent-na1.net/hubfs/6000718/Citizens%20for%20Clean%20Air%20&%20Clean%20Water%20of%20Freeport%20and%20Brazoria%20County%20et%20al%20Letter%20RE%20Freeport%20LNG.pdf |
| DOE_0002830 | DOE_0002877 | 2022-2023 Winter Assessment Report | Federal Energy Regulatory Commission | 10/25/2022 | https://www.ferc.gov/media/report-2022-2023-winter-assessment |
| DOE_0002878 | DOE_0002885 | Letter Re: April 8, 2013 Petition for Rulemaking Regarding Natural Gas Export Policy | Sierra Club | 10/27/2022 | https://www.energy.gov/sites/default/files/2023-07/10.27.22_Sierra%20Club%20letter%202013%20petition.pdf |
| DOE_0002886 | DOE_0002906 | Sierra Club's Motion to Intervene and Protest of NFE Altamira FLNG's Request for Export and Re-Export Authorization | Sierra Club | 12/5/2022 | https://www.energy.gov/sites/default/files/2022-12/_NFE%20Altamira%20-%20MTI%20and%20Protest%20of%20Siera%20Club.pdf |

| | Administrative Record | | | | |
|---|---|---|---|---|---|
| | State of Louisiana, et al. vs. Joseph R. Biden Jr. et al. | | | | |
| | Case No. 2:24-cv-00406 | | | | |

| Bates Begin | Bates End | Document Title | Submitter/Issuer | Date | Weblink |
|---|---|---|---|---|---|
| DOE_0002907 | DOE_0002927 | Answer in Opposition to Protest of Sierra Club | NFE Altamira FLNG, S. de R.L. de C.V. | 12/20/2022 | https://www.energy.gov/sites/default/files/2022-12/12.20.2022%20NFE%20Altamira%20Answer%20to%20Sierra%20Club.pdf |
| DOE_0002928 | DOE_0002967 | Application of Mexico Pacific Limited LLC for Additional Long-Term, Multi-Contract Authorization to Export Natural Gas to Mexico and to Re-Export Liquefied Natural Gas to Free Trade Agreement and Non-Free Trade Agreement Nations | Mexico Pacific Limited LLC | 12/28/2022 | https://www.energy.gov/sites/default/files/2023-01/22-167-LNG_0.pdf |
| DOE_0002968 | DOE_0002972 | Docket Index for Mexico Pacific Limited LLC, Docket No. 22-167-LNG | U.S. Department of Energy | 12/28/2022 | https://www.energy.gov/fecm/articles/mexico-pacific-limited-llc-mpl-fecm-docket-no-22-167-lng |
| DOE_0002973 | DOE_0002977 | Policy Options to Insulate the U.S. Market from the Negative Impacts of LNG Exports | Industrial Energy Consumers of America | 2/10/2023 | N/A |
| DOE_0002978 | DOE_0003070 | DOE/FECM Order No. 4961, Order Granting Long-Term Authorization to Export Liquefied Natural Gas to Non-Free Trade Agreement Nations, Freeport LNG | U.S. Department of Energy | 3/3/2023 | https://www.energy.gov/sites/default/files/2023-03/ord4961.pdf |
| DOE_0003071 | DOE_0003093 | Application of Gulfstream LNG Development, LLC for Long-Term Authorization to Export Liquefied Natural Gas to Free Trade and Non-Free Trade Agreement Nations | Gulfstream LNG Development, LLC | 3/10/2023 | https://www.energy.gov/sites/default/files/2023-03/23-34-LNG.pdf |
| DOE_0003094 | DOE_0003097 | Docket Index for Gulfstream LNG Development, LLC, Docket No. 23-34-LNG | U.S. Department of Energy | 3/10/2023 | https://www.energy.gov/fecm/articles/gulfstream-lng-development-llc-fecm-docket-no-23-34-lng |
| DOE_0003098 | DOE_0003204 | Petition for Writ of Mandamus Re: 2013 Petition for Rulemaking | Sierra Club, Center for Biological Diversity, Delaware Riverkeeper Network, Friends of the Earth, and Environment America | 3/13/2023 | https://www.energy.gov/sites/default/files/2023-07/03.13.2023_In%20re%20Sierra%20Club%20Petiton%20for%20Writ%20of%20Mandamus%20No%2023-1065_0.pdf |
| DOE_0003205 | DOE_0003208 | 2023 Annual Energy Outlook | U.S. Energy Information Administration | 3/16/2023 | https://www.eia.gov/outlooks/aeo/ |
| DOE_0003209 | DOE_0003258 | 2023 Annual Energy Outlook Narrative | U.S. Energy Information Administration | 3/16/2023 | https://www.eia.gov/outlooks/aeo/pdf/AEO2023_Narrative.pdf |

| | Administrative Record |
|---|---|
| | State of Louisiana, et al. vs. Joseph R. Biden Jr. et al. |
| | Case No. 2:24-cv-00406 |

| Bates Begin | Bates End | Document Title | Submitter/Issuer | Date | Weblink |
|---|---|---|---|---|---|
| DOE_0003259 | DOE_0003339 | Climate Change 2023 Synthesis Report | Intergovernmental Panel on Climate Change | 3/20/2023 | https://www.ipcc.ch/report/ar6/syr/downloads/report/IPCC_AR6_SYR_LongerReport.pdf |
| DOE_0003340 | DOE_0003344 | Comment in Opposition - Docket No. 22-167-LNG Mexico Pacific Limited LLC | Institute for Energy Economics and Financial Analysis | 3/29/2023 | https://www.energy.gov/sites/default/files/2023-03/IEEFA%20Comments%20to%20DOE%20Office%20of%20Fossil%20Energy%20and%20Carbon%20Mgt.pdf |
| DOE_0003345 | DOE_0003356 | Motion to Intervene and Protest of Public Citizen, Inc. in Docket No. 22-167-LNG | Public Citizen, Inc. | 4/3/2023 | https://www.energy.gov/sites/default/files/2023-04/Motion%20to%20Intervene%20and%20Protest%20of%20Public%20Citizen%2C%20Inc..pdf |
| DOE_0003357 | DOE_0003419 | Motion to Intervene and Protest of Sierra Club in Docket No. 22-167-LNG | Sierra Club | 4/3/2023 | https://www.energy.gov/sites/default/files/2023-04/MPL%20Protest%20and%20Comments%204.3.23%20-%20FINAL.pdf |
| DOE_0003420 | DOE_0003423 | Application for Long-Term Authorization to Export Liquefied Natural Gas to Free Trade Agreement Nations and Non-Free Trade Agreement Nations | Corpus Christi Liquefaction, LLC, CCL Midscale 8-9, LLC and Cheniere Marketing, LLC | 4/6/2023 | https://www.energy.gov/sites/default/files/2023-04/Corpus%20Christi%20Liquefaction%20LLC%20et%20al.%20DOE%20Application.pdf |
| DOE_0003424 | DOE_0003453 | Docket Index for Corpus Christi Liquefaction, LLC, CCL Midscale 8-9, LLC and Cheniere Marketing, LLC, Docket No. 23-46-LNG | U.S. Department of Energy | 4/6/2023 | https://www.energy.gov/fecm/articles/corpus-christi-liquefaction-llc-ccl-midscale-8-9-llc-and-cheniere-marketing-llc-ccl |
| DOE_0003454 | DOE_0003463 | Answer of Mexico Pacific Limited LLC to Comment of the Institute for Energy Economics and Financial Analysis | Mexico Pacific Limited LLC | 4/13/2023 | https://www.energy.gov/sites/default/files/2023-04/MPL%20Answer%20to%20IEEFA%20Comments%20-%20FINAL.pdf |
| DOE_0003464 | DOE_0003487 | Conditional Motion for Leave to Submit an Answer One Day Out of Time and Answer of Mexico Pacific Limited LLC to Protests | Mexico Pacific Limited LLC | 4/19/2023 | https://www.energy.gov/sites/default/files/2023-04/MPL%20Answer%20to%20Sierra%20Club%20and%20Public%20Citizen%20Protests%20-%20FINAL%20For%20DOE.pdf |
| DOE_0003488 | DOE_0003494 | Policy Statement on Export Commencement Deadlines in Authorizations to Export Natural Gas to Non-Free Trade Agreement Countries, 88 Fed. Reg. 25,272 | U.S. Department of Energy | 4/26/2023 | https://www.govinfo.gov/content/pkg/FR-2023-04-26/pdf/2023-08805.pdf |
| DOE_0003495 | DOE_0003500 | Letter to Brenda Mallory, Chair of Council on Environmental Quality about concerns of the continued expansion of LNG infrastructure and capacity in U.S. | Members of Congress | 5/8/2023 | https://www.merkley.senate.gov/wp-content/uploads/imo/media/doc/lng_letter1.pdf |

| | | Administrative Record | | | |
| | | State of Louisiana, et al. vs. Joseph R. Biden Jr. et al. | | | |
| | | Case No. 2:24-cv-00406 | | | |

| Bates Begin | Bates End | Document Title | Submitter/Issuer | Date | Weblink |
|---|---|---|---|---|---|
| DOE_0003501 | DOE_0003506 | Letter to Deputy National Security Advisor Pyle opposing support for expansion of LNG at G7 Leaders Summit | 120 environmental organizations | 5/16/2023 | https://foe.org/wp-content/uploads/2023/05/Updated-G7-Letter-5.16.23.pdf |
| DOE_0003507 | DOE_0003515 | Issues in Focus: Effects of Liquefied Natural Gas Exports on the U.S. Natural Gas Market | U.S. Energy Information Administration | 5/23/2023 | https://www.eia.gov/outlooks/aeo/IIF_LNG/ |
| DOE_0003516 | DOE_0003531 | Issues in Focus: Effects of Liquefied Natural Gas Exports on the U.S. Natural Gas Market Full Report | U.S. Energy Information Administration | 5/23/2023 | https://www.eia.gov/outlooks/aeo/IIF_LNG/pdf/LNG_Issue_in_Focus.pdf |
| DOE_0003532 | DOE_0003532 | Comment in Opposition, Gulfstream LNG Development LLC, Docket No. 23-34-LNG | Anonymous | 5/24/2023 | https://www.energy.gov/sites/default/files/2023-06/Comment%20in%20Opposition%2005.24.2023.pdf |
| DOE_0003533 | DOE_0003541 | Motion to Intervene and Protest, Gulfstream LNG Development LLC, Docket No. 23-34-LNG | Public Citizen, Inc. | 6/9/2023 | https://www.energy.gov/sites/default/files/2023-06/GulfstreamLNGProtest.pdf |
| DOE_0003542 | DOE_0003583 | Motion to Intervene and Protest, Gulfstream LNG Development LLC, Docket No. 23-34-LNG | Louisiana Bucket Brigade, Deep South Center for Environmental Justice, Sierra Club and Healthy Gulf | 6/13/2023 | https://www.energy.gov/sites/default/files/2023-06/Sierra%20Club%20et%20al.%20Intervention%20and%20Protest%20re%20Gulfstream%20LNG.pdf |
| DOE_0003584 | DOE_0003584 | Comment in Opposition, Corpus Christi Midscale Trains 8 & 9, Docket No. 23-46-LNG | Anonymous | 6/26/2023 | https://www.energy.gov/sites/default/files/2023-07/23-46-LNG_Anonymous%20Comment%20in%20Opposition%2007.11.2023.pdf |
| DOE_0003585 | DOE_0003593 | Motion to Intervene & Protest, Corpus Christi Midscale Trains 8 & 9, Docket No. 23-46-LNG | Public Citizen, Inc. | 7/7/2023 | https://www.energy.gov/sites/default/files/2023-07/23-46-LNG_Motion%20to%20Intervene%20and%20Protest%20of%20Public%20Citizen%2C%20Inc.%2007.07.2023.pdf |
| DOE_0003594 | DOE_0003627 | Motion to Intervene, Corpus Christi Midscale Trains 8 & 9, Docket No. 23-46-LNG | Sierra Club | 7/7/2023 | https://www.energy.gov/sites/default/files/2023-07/ 23-46-LNG_Motion%20to%20Intervene%20and%20Protest%20of%20Sierra%20Club%2007.07.2023.pdf |
| DOE_0003628 | DOE_0003665 | Order Denying Petition for Rulemaking on LNG Exports | U.S. Department of Energy | 7/18/2023 | https://www.energy.gov/sites/default/files/2023-07/DOE%20Response%20to%20Sierra%20Club%27s%20Petition%20for%20Rulemaking%207.18.2023%20%28002%29.pdf |
| DOE_0003666 | DOE_0003670 | Letter Re: Commonwealth LNG, LLC - FE Docket No. 19-134-LNG | Paul J. Varello®Chairman, Commonwealth LNG, LLC | 7/20/2023 | https://www.energy.gov/sites/default/files/2023-08/19-134-LNG_OTR%20Communication%2008.01.2023.pdf |

| | | **Administrative Record** | | | |
|---|---|---|---|---|---|
| | | **State of Louisiana, et al. vs. Joseph R. Biden Jr. et al.** | | | |
| | | **Case No. 2:24-cv-00406** | | | |

| Bates Begin | Bates End | Document Title | Submitter/Issuer | Date | Weblink |
|---|---|---|---|---|---|
| DOE_0003671 | DOE_0003691 | Answer in Opposition to Protests, Corpus Christi Midscale Trains 8 & 9, Docket No. 23-46-LNG | Corpus Christi Liquefaction, LLC, CCL Midscale 8-9, LLC and Cheniere Marketing, LLC | 7/24/2023 | https://www.energy.gov/sites/default/files/2023-07/23-46-LNG_Answer%20of%20Corpus%20Christi%20Liquefaction%20LLC%20et%20al%2007.24.2023.pdf |
| DOE_0003692 | DOE_0003695 | Supplemental Comments of Sierra Club in Docket No. 22-167-LNG | Sierra Club | 7/28/2023 | https://www.energy.gov/sites/default/files/2023-08/MPL%20Supp.%20Comments%207.28.23%20-%20Sierra%20Club.pdf |
| DOE_0003696 | DOE_0003728 | Answer of Mexico Pacific Limited LLC to Supplemental Comments of Sierra Club | Mexico Pacific Limited LLC | 8/2/2023 | https://www.energy.gov/sites/default/files/2023-08/MPL%20Answer%20to%20Sierra%20Club%20Supplemental%20Comments%20-%20For%20FILING%20-%20Aug.%202%202023.pdf |
| DOE_0003729 | DOE_0003784 | Application for Long-term Authorization to Export Liquefied Natural Gas to Non-Free Trade Agreement Countries and Request for Expedited Consideration | Lake Charles Exports, LLC | 8/18/2023 | https://www.energy.gov/sites/default/files/2023-08/23-87-LNG_Lake%20Charles%20Exports%20NFTA%20Application.pdf |
| DOE_0003785 | DOE_0003788 | Docket Index for Lake Charles Exports, LLC, Docket No. 23-87-LNG | U.S. Department of Energy | 8/18/2023 | https://www.energy.gov/fecm/articles/lake-charles-exports-llc-fecm-docket-no-23-87-lng |
| DOE_0003789 | DOE_0003793 | Letter Re: Commonwealth LNG, LLC - Project Development Update, DOE/FECM Docket No. 19-134-LNG | David Wochner*Counsel for Commonwealth LNG, LLC | 8/31/2023 | https://www.energy.gov/sites/default/files/2023-09/Off%20the%20Record%20Communication%20Commonwealth_09.01.2023.pdf |
| DOE_0003794 | DOE_0003794 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Wade Boyett, President, Industrial Refrigeration Corporation | 9/4/2023 | https://www.energy.gov/sites/default/files/2023-10/Industrial%20Refrigeration%20Corp%2010.25.2023.pdf |
| DOE_0003795 | DOE_0003795 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Don Pierson, Secretary, Louisiana Economic Development | 9/6/2023 | https://www.energy.gov/sites/default/files/2023-11/LA%20Economic%20Development%20Don%20Pierson%2011.06.2023.pdf |
| DOE_0003796 | DOE_0003797 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Sam Craft, Vernon Parish Sheriff Department | 9/7/2023 | https://www.energy.gov/sites/default/files/2023-09/Letter%20in%20Support%2009.07.2023.pdf |
| DOE_0003798 | DOE_0003799 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Tony Mancuso, Sheriff, Calcasieu Parish | 9/7/2023 | https://www.energy.gov/sites/default/files/2023-09/Letter%20in%20Support%20Parish%20of%20Calcasieu%2009.07.2023.pdf |
| DOE_0003800 | DOE_0003801 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | George Swift, President/CEO, SWLA Economic Development | 9/7/2023 | https://www.energy.gov/sites/default/files/2023-09/Lake%20Charles%20LNG%20Support%20Letter.pdf |
| DOE_0003802 | DOE_0003802 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Perry Vincent, President, LRC Wireless | 9/8/2023 | https://www.energy.gov/sites/default/files/2023-09/Letter%20of%20Support%20Louisiana%20Radio%20Communications%2009.08.2023.pdf |
| DOE_0003803 | DOE_0003804 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Dr. Daryl V. Burckel, President, McNeese State University | 9/8/2023 | https://www.energy.gov/sites/default/files/2023-09/Lake%20Charles%20Exports%20LLC%20ltr%20of%20support.pdf |
| DOE_0003805 | DOE_0003806 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Jason Elliott, President, Civil Construction Company & Environmental Services, LLC | 9/11/2023 | https://www.energy.gov/sites/default/files/2023-09/Stakeholder%20Support%20Letter%20-%20LCE%20Export%20Application%202023.pdf |
| DOE_0003807 | DOE_0003808 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Jim Rock, Executive Director, Lake Area Industry Alliance | 9/11/2023 | https://www.energy.gov/sites/default/files/2023-09/scan0008.pdf |
| DOE_0003809 | DOE_0003810 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Charles Fenstermaker, President, Fenstermaker | 9/11/2023 | https://www.energy.gov/sites/default/files/2023-09/Lafayette.pdf |

| | Administrative Record | | |
|---|---|---|---|
| | State of Louisiana, et al. vs. Joseph R. Biden Jr. et al. | | |
| | Case No. 2:24-cv-00406 | | |

| Bates Begin | Bates End | Document Title | Submitter/Issuer | Date | Weblink |
|---|---|---|---|---|---|
| DOE_0003811 | DOE_0003812 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Billy Harrison, Total Energy Solutions | 9/11/2023 | https://www.energy.gov/sites/default/files/2023-09/LCE%20Export%20Application%20Sept07203-c-%20Dept%20of%20Energy%20Letter%20for%20for%20Lake%20Charles%20LNG.pdf |
| DOE_0003813 | DOE_0003814 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Richert Self, Executive Director, Port of Lake Charles | 9/11/2023 | https://www.energy.gov/sites/default/files/2023-10/Lake%20Charles%20Harbor%20%26%20Terminal%20District%2010.03.2023.pdf |
| DOE_0003815 | DOE_0003816 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Jayson R. Richardson, Sheriff, DeSoto Parish Sheriff's Office | 9/11/2023 | https://www.energy.gov/sites/default/files/2023-10/Desoto%20Parish%2010.19.2023.pdf |
| DOE_0003817 | DOE_0003818 | Today in Energy, The United States Exported More LNG Than Any Other Country in the First Half of 2023 | U.S. Energy Information Administration | 9/12/2023 | https://www.eia.gov/todayinenergy/detail.php?id=60361 |
| DOE_0003819 | DOE_0003820 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Troy Broussard, General Manager, Accutrol LLC | 9/12/2023 | https://www.energy.gov/sites/default/files/2023-09/Accutrol%20Local%20Stakeholder%20Support%20Letter%20-%20LCE%20Export%20Application%20Sept07203.pdf |
| DOE_0003821 | DOE_0003822 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Jeffry Mazzanti, Vice President, Lanier & Associates Consulting Engineers, Inc. | 9/12/2023 | https://www.energy.gov/sites/default/files/2023-09/Stakeholder%20Support%20Letter%20-%20LCE%20Export%20Application.pdf |
| DOE_0003823 | DOE_0003823 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Southwest Louisiana Lodging Association | 9/12/2023 | https://www.energy.gov/sites/default/files/2023-09/Letter%20of%20Support%20Sept%2015%202023%20SW%20LA%20Lodging.pdf |
| DOE_0003824 | DOE_0003825 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Mark Herford, Sheriff, Parish of Beauregard | 9/12/2023 | https://www.energy.gov/sites/default/files/2023-10/Beauregard%20Parish%20Sheriff%27s%20Office%2010.10.2023.pdf |
| DOE_0003826 | DOE_0003827 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Alan Basden, President, Basden Agencies, Inc. | 9/14/2023 | https://www.energy.gov/sites/default/files/2023-09/LNG%20DOE%20SUPPORT%20-%20Basden%20Agencies.pdf |
| DOE_0003828 | DOE_0003829 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Neil Aspinwall, Ed. D., Chancellor, Sowella Community College | 9/14/2023 | https://www.energy.gov/sites/default/files/2023-09/Lake%20Charles%20LNG%20Support%20Letter%20-%20Sept.%202023%20-%20Sowela.pdf |
| DOE_0003830 | DOE_0003831 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Roger Boyette, President/CEO, ReCon Management Services, Inc. | 9/14/2023 | https://www.energy.gov/sites/default/files/2023-09/Letter%20of%20Support%20-%20ReCon.pdf |
| DOE_0003832 | DOE_0003862 | Draft Environmental Assessment, NFE Altamira FLNG, S. de R.L. de C.V., NFE Altamira FLNG Facility | U.S. Department of Energy | 9/15/2023 | https://www.energy.gov/sites/default/files/2023-09/NFE%20Altamira%20FLNG_Draft%20Environmental%20Assessment%20-%20Final%209.15.23.pdf |
| DOE_0003863 | DOE_0003864 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Sean M. Conner, Vice President, Dashiell Corporation | 9/18/2023 | https://www.energy.gov/sites/default/files/2023-09/Docket%20NO.%2023-87-LNG_Lake%20Charles%20Exports%20LLC%20Application%20Dashiell.pdf |

| | | **Administrative Record** | | | |
| | | **State of Louisiana, et al. vs. Joseph R. Biden Jr. et al.** | | | |
| | | **Case No. 2:24-cv-00406** | | | |

| Bates Begin | Bates End | Document Title | Submitter/Issuer | Date | Weblink |
|---|---|---|---|---|---|
| DOE_0003865 | DOE_0003866 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Greg Hall, CEO, Wholesale Electric Supply | 9/18/2023 | https://www.energy.gov/sites/default/files/2023-09/Docket%20No.23-87-LNG%20Lake%20Charles%20Exports%20LLC%20Wholesale%20Electric.pdf |
| DOE_0003867 | DOE_0003870 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Todd Brock, Chairman & Founder, Partner Industrial | 9/18/2023 | https://www.energy.gov/sites/default/files/2023-11/Partner%20Industrial%2010.30.2023.pdf |
| DOE_0003871 | DOE_0003872 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Jeremy Cooper, Vice President, Performance Contractors, Inc. | 9/19/2023 | https://www.energy.gov/sites/default/files/2023-09/Performance%20Contractors%20Support.pdf |
| DOE_0003873 | DOE_0003874 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Thomas A. Pressly, IV, State Representative, District 6, State of Louisiana | 9/19/2023 | https://www.energy.gov/sites/default/files/2023-10/Thomas%20A%20Pressly%20IV%2010.19.2023.pdf |
| DOE_0003875 | DOE_0003876 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | John Wallace, Account Manager, Corrpro Companies, Inc. | 9/19/2023 | https://www.energy.gov/sites/default/files/2023-11/Corrpro%20Companies%20Inc.%2011.06.2023.pdf |
| DOE_0003877 | DOE_0003878 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Capt. Brett Palmer, President, Lake Charles Pilots Association | 9/20/2023 | https://www.energy.gov/sites/default/files/2023-09/LC%20Exports%20LLC_Doc%20No23-87-LNG_Letter%20Of%20Support.pdf |
| DOE_0003879 | DOE_0003880 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Nathan Paul Bray, Executive Director, Boys Village Lake Charles | 9/20/2023 | https://www.energy.gov/sites/default/files/2023-09/Boys%20Village%20Letter%20of%20Support.pdf |
| DOE_0003881 | DOE_0003881 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Landon R.G. Roberts, Robichaux, Mize, Wadsack, Richardson & Watson, L.L.C. | 9/20/2023 | https://www.energy.gov/sites/default/files/2023-09/Robichaux%2C%20Mize%2C%20Wadsack%2C%20Richardson%20%26%20Watson%2C%20L.L.C.%2009.21.2023.pdf |
| DOE_0003882 | DOE_0003883 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Southwest Louisiana Legislative Delegation | 9/21/2023 | https://www.energy.gov/sites/default/files/2023-10/SW%20Louisiana%20Legislative%20Delegation%2010.04.2023.pdf |
| DOE_0003884 | DOE_0003885 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Dr. Loren C. Scott, President, Loren C. Scott & Associates, Inc. Consultants | 9/25/2023 | https://www.energy.gov/sites/default/files/2023-10/Loren%20C%20Scott%20%26%20Associates%2009.25.2023.pdf |
| DOE_0003886 | DOE_0003902 | Application for Long-Term Authorization to Export Liquefied Natural Gas to Non-Free Trade Agreement Nations | Southern LNG Company, LLC | 9/25/2023 | https://www.energy.gov/sites/default/files/2023-10/2023%2009%2025%20SLNG%20Non%20FTA%20Long%20Term%20EOP%20Export%20Authorization%20Request.pdf |
| DOE_0003903 | DOE_0003906 | Docket Index for Southern LNG Company, LLC, Docket No. 23-109-LNG | U.S. Department of Energy | 9/25/2023 | https://www.energy.gov/fecm/articles/southern-lng-company-llc-fecm-docket-no-23-109-lng |
| DOE_0003907 | DOE_0003907 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Glenn Pumpelly, PumpellyTire | 9/25/2023 | https://www.energy.gov/sites/default/files/2023-09/PumpellyTire%2009.26.2023.pdf |

| | Administrative Record | | | | |
|---|---|---|---|---|---|
| | State of Louisiana, et al. vs. Joseph R. Biden Jr. et al. | | | | |
| | Case No. 2:24-cv-00406 | | | | |

| Bates Begin | Bates End | Document Title | Submitter/Issuer | Date | Weblink |
|---|---|---|---|---|---|
| DOE_0003908 | DOE_0003909 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Hal McMillin, Mayor, City of Westlake, Louisiana | 9/25/2023 | https://www.energy.gov/sites/default/files/2023-09/City%20of%20Westlake%2009.26.2023.pdf |
| DOE_0003910 | DOE_0003911 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | John Buchanan, President, Harbor Docking and Towing, LLC | 9/25/2023 | https://www.energy.gov/sites/default/files/2023-10/Harbor%20Docking%20%26%20Towing%2009.27.2023.pdf |
| DOE_0003912 | DOE_0003913 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Melissa T. Bordelon, 2023 LACCE Board Chair, Louisiana Chamber of Commerce Executives | 9/25/2023 | https://www.energy.gov/sites/default/files/2023-11/LA%20Chamber%20of%20Commerce%20Executives%2011.06.2023.pdf |
| DOE_0003914 | DOE_0003914 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Stephen M. Toups, Chief Executive Officer, Turner Industries | 9/25/2023 | https://www.energy.gov/sites/default/files/2023-11/Turner%20Industries%2011.06.2023%20Late%20Submission.pdf |
| DOE_0003915 | DOE_0003916 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Cody Stroud, Business Development/Project Manager, Triad Electric & Controls, Inc. | 9/26/2023 | https://www.energy.gov/sites/default/files/2023-09/Triad%20Electric%20%26%20Controls%2009.26.2023.pdf |
| DOE_0003917 | DOE_0003918 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Brent Walker, President, Caliber Valve and Controls | 9/26/2023 | https://www.energy.gov/sites/default/files/2023-10/Calber%20Valve%20%26%20Controls%2009.27.2023.pdf |
| DOE_0003919 | DOE_0003920 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Alan Courmier, President, LNG Terminal Services, Inc. | 9/26/2023 | https://www.energy.gov/sites/default/files/2023-10/LNG%20Terminal%20Services%2009.27.2023.pdf |
| DOE_0003921 | DOE_0003922 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | James Lormand, General Manager, Osprey Lakes RV Park | 9/26/2023 | https://www.energy.gov/sites/default/files/2023-10/Osprey%20Lakes%2009.27.2023.pdf |
| DOE_0003923 | DOE_0003923 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Keith Shoemaker, SVP Commercial, EQT Corporation | 9/26/2023 | https://www.energy.gov/sites/default/files/2023-10/EQT%2009.29.2023.pdf |
| DOE_0003924 | DOE_0003925 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Spencer Jaetzold, Regional Director of Operations, II Soft Craft Solutions | 9/27/2023 | https://www.energy.gov/sites/default/files/2023-09/II%20Soft%20Craft%20Solutions%2009.27.2023.pdf |
| DOE_0003926 | DOE_0003926 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Byung Suk Yoon, Chief Executive Officer, SK Gas Co., Ltd. | 9/27/2023 | https://www.energy.gov/sites/default/files/2023-10/SK%20Gas%2009.29.2023.pdf |

| | Administrative Record | | | | |
| | State of Louisiana, et al. vs. Joseph R. Biden Jr. et al. | | | | |
| | Case No. 2:24-cv-00406 | | | | |

| Bates Begin | Bates End | Document Title | Submitter/Issuer | Date | Weblink |
|---|---|---|---|---|---|
| DOE_0003927 | DOE_0003928 | Letter in Support, Lake Charles Exports, LLC, Docket 23-87-LNG | Scott Morrison, Director, JM Test Systems, LLC | 9/27/2023 | https://www.energy.gov/sites/default/files/2023-10/JM%20Test%2009.28.2023.pdf |
| DOE_0003929 | DOE_0003930 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Russell Ritchie, President and Owner, Austin Fire Systems, LLC | 9/27/2023 | https://www.energy.gov/sites/default/files/2023-10/Austin%20Fire%20Systems%2010.26.2023.pdf |
| DOE_0003931 | DOE_0003932 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Cody Gilley, Vice President, Apache Industrial Holdings | 9/29/2023 | https://www.energy.gov/sites/default/files/2023-10/Apache%2010.02.2023.pdf |
| DOE_0003933 | DOE_0003934 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Craig Castleman Greene, MD, MBA, Louisiana Public Service Commissioner, Louisiana Public Service Commission | 9/29/2023 | https://www.energy.gov/sites/default/files/2023-11/LA%20Public%20Service%20Comm%2011.06.2023.pdf |
| DOE_0003935 | DOE_0004289 | World Energy Outlook 2023 | International Energy Agency | Oct-23 | https://www.iea.org/reports/world-energy-outlook-2023 |
| DOE_0004290 | DOE_0004403 | Medium-Term Gas Report 2023 | International Energy Agency | Oct-23 | https://iea.blob.core.windows.net/assets/f2cf36a9-fd9b-44e6-8659-c342027ff9ac/Medium-TermGasReport2023-IncludingtheGasMarketReportQ4-2023.pdf |
| DOE_0004404 | DOE_0005040 | Compendium of Scientific, Medical, and Media Findings Demonstrating Risks and Harms of Fracking and Associated Gas and Oil Infrastructure - Ninth Edition | Concerned Health Professionals of NY®Physicians for Social Responsibility®Science & Environmental Health Network | Oct-23 | https://concernedhealthny.org/wp-content/uploads/2023/10/CHPNY-Fracking-Science-Compendium-9.pdf |
| DOE_0005041 | DOE_0005042 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Tanner D. Magee, State Representative, District 53, Louisiana House of Representatives | 10/2/2023 | https://www.energy.gov/sites/default/files/2023-11/Tanner%20Magee%2011.06.2023.pdf |
| DOE_0005043 | DOE_0005044 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Eric Lamendola, President, Rivers Fence Company | 10/3/2023 | https://www.energy.gov/sites/default/files/2023-10/Rivers%20Fence%20Company%2010.03.2023.pdf |
| DOE_0005045 | DOE_0005046 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Sarita Scheufens, President and CEO, Safety Council of Southwest Louisiana | 10/4/2023 | https://www.energy.gov/sites/default/files/2023-10/Safety%20Council%20of%20SW%20LA%2010.04.2023.pdf |
| DOE_0005047 | DOE_0005049 | Today in Energy, U.S. Exports of Natural Gas Set a Record High in the First Half of 2023 | U.S. Energy Information Administration | 10/4/2023 | https://www.eia.gov/todayinenergy/detail.php?id=60582 |
| DOE_0005050 | DOE_0005051 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Keith Dubrock, Owner, McKenzie Pest Control | 10/5/2023 | https://www.energy.gov/sites/default/files/2023-10/McKenzie%20Pest%20Control%2010.05.2023.pdf |
| DOE_0005052 | DOE_0005053 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Craig Stevens, Spokesman, GAIN Coalition | 10/5/2023 | https://www.energy.gov/sites/default/files/2023-10/GAIN%20Coalition%2010.06.2023.pdf |

| | | **Administrative Record** | | | |
| | | **State of Louisiana, et al. vs. Joseph R. Biden Jr. et al.** | | | |
| | | **Case No. 2:24-cv-00406** | | | |

| Bates Begin | Bates End | Document Title | Submitter/Issuer | Date | Weblink |
|---|---|---|---|---|---|
| DOE_0005054 | DOE_0005055 | Letter in Support, Lake Charles Exports, LLC, Docket 23-87-LNG | Henry Dinger, Branch Manager, United Rentals, Inc. | 10/6/2023 | https://www.energy.gov/sites/default/files/2023-10/United%20Rentals%2010.06.2023.pdf |
| DOE_0005056 | DOE_0005057 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Melvin Wing, Shop Manager, Sulphur Sheet Metal & Fabrication, Inc. | 10/6/2023 | https://www.energy.gov/sites/default/files/2023-10/Sulphur%20Sheet%20Metal%2010.06.2023.pdf |
| DOE_0005058 | DOE_0005059 | Resolution in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Calcasieu Parish Police Jury | 10/6/2023 | https://www.energy.gov/sites/default/files/2023-10/Calcasieu%20Parish%20Police%20Jury%2010.06.2023.pdf |
| DOE_0005060 | DOE_0005061 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Nicholas E. Hunter, Mayor, City of Lake Charles | 10/6/2023 | https://www.energy.gov/sites/default/files/2023-10/City%20of%20Lake%20Charles%2010.23.2023.pdf |
| DOE_0005062 | DOE_0005063 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Jacob Manceaux, Director of Operations, Crying Eagle Brewing Company | 10/6/2023 | https://www.energy.gov/sites/default/files/2023-11/Crying%20Eagle%20Brewing%2011.06.2023.pdf |
| DOE_0005064 | DOE_0005065 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Jill Davies, President, Shell NA LNG LLC | 10/9/2023 | https://www.energy.gov/sites/default/files/2023-10/Shell%20NA%20LNG%2010.10.2023.pdf |
| DOE_0005066 | DOE_0005067 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Donnie Gibbs, President, Trilogy Industrial Sales, LLC | 10/9/2023 | https://www.energy.gov/sites/default/files/2023-10/Trilogy%20Industrial%2010.10.2023.pdf |
| DOE_0005068 | DOE_0005069 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Kyla Zaunbrecher, President, D&W Drilling Co. Inc. | 10/10/2023 | https://www.energy.gov/sites/default/files/2023-10/D%26W%20Drilling%2010.10.2023.pdf |
| DOE_0005070 | DOE_0005071 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Aaron Mitchell, Sheriff, Sabine Parish Sheriff's Office | 10/10/2023 | https://www.energy.gov/sites/default/files/2023-10/Sabine%20Pass%20Sheriff%27s%20Office%2010.11.2023.pdf |
| DOE_0005072 | DOE_0005075 | 2023 International Energy Outlook webpage | U.S. Energy Information Administration | 10/11/2023 | https://www.eia.gov/outlooks/ieo/ |
| DOE_0005076 | DOE_0005145 | 2023 International Energy Outlook Narrative | U.S. Energy Information Administration | 10/11/2023 | https://www.eia.gov/outlooks/ieo/pdf/IEO2023_Narrative.pdf |
| DOE_0005146 | DOE_0005147 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | R. Dale Logan, Executive Director, Southwest Louisiana Construction Users Council | 10/11/2023 | https://www.energy.gov/sites/default/files/2023-10/SW%20LA%20Construction%20Users%20Council%2010.11.2023.pdf |

| | Administrative Record<br>State of Louisiana, et al. vs. Joseph R. Biden Jr. et al.<br>Case No. 2:24-cv-00406 | | | | |
|---|---|---|---|---|---|
| **Bates Begin** | **Bates End** | **Document Title** | **Submitter/Issuer** | **Date** | **Weblink** |
| DOE_0005148 | DOE_0005149 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Mike Danahay, Mayor, City of Sulphur, Louisiana | 10/13/2023 | https://www.energy.gov/sites/default/files/2023-10/City%20of%20Sulphur%2010.13.2023.pdf |
| DOE_0005150 | DOE_0005150 | Comment on Draft Environmental Assessment for NFE Altamira, Docket No. 22-110-LNG | Texas Commission on Environmental Quality | 10/13/2023 | https://www.energy.gov/sites/default/files/2023-10/Texas%20Commission%20on%20Environmental%20Quality%2010.16.2023.pdf |
| DOE_0005151 | DOE_0005151 | Email to Secretary, Re: CP2 | Pam Elders | 10/16/2023 | https://www.energy.gov/sites/default/files/2023-12/Pam%20Elders%20-%20Late%20Comment_0.pdf |
| DOE_0005152 | DOE_0005153 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Michael J. Nodier, P.E., President and CEO, Polaris EPC, Inc. | 10/16/2023 | https://www.energy.gov/sites/default/files/2023-10/Polaris%2010.17.2023.pdf |
| DOE_0005154 | DOE_0005155 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Trent Smith, VP Maintenance Dept., Landscape Management | 10/16/2023 | https://www.energy.gov/sites/default/files/2023-10/Landscape%20Management%2010.17.2023.pdf |
| DOE_0005156 | DOE_0005156 | Email to Secretary, Re: CP2 | Natasha Yergin | 10/17/2023 | https://www.energy.gov/sites/default/files/2023-12/Natasha%20Yergin%20-%20Late%20Comment.pdf |
| DOE_0005157 | DOE_0005158 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Ricky Mahoney, Executive Marine Manager, Bo-Mac Contractors, LTD | 10/18/2023 | https://www.energy.gov/sites/default/files/2023-10/BO-MAC%2010.18.2023.pdf |
| DOE_0005159 | DOE_0005160 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Sumner Adams, Corporate Secretary, Norton Lilly International, Inc. | 10/18/2023 | https://www.energy.gov/sites/default/files/2023-10/Norton%20Lilly%2010.18.2023.pdf |
| DOE_0005161 | DOE_0005162 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Adam Wood, Regional Director - Americas, Altrad Sparrows | 10/18/2023 | https://www.energy.gov/sites/default/files/2023-10/Altrad%20Sparrows%2010.18.2023.pdf |
| DOE_0005163 | DOE_0005164 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Tim Walker, Vice President, John H. Carter Company, Inc. | 10/18/2023 | https://www.energy.gov/sites/default/files/2023-10/John%20H%20Carter%20Company%2010.18.2023.pdf |
| DOE_0005165 | DOE_0005166 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Hiram DuRousseau, II, Managing Member, HD Truck & Tractor, LLC | 10/19/2023 | https://www.energy.gov/sites/default/files/2023-10/Truck%20%26%20Tractor%2010.19.2023.pdf |
| DOE_0005167 | DOE_0005168 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Nash Johnson, Client Sales Executive®Schneider Electric | 10/19/2023 | https://www.energy.gov/sites/default/files/2023-10/Schneider%20Electric%2010.19.2023.pdf |
| DOE_0005169 | DOE_0005172 | Comment on Draft Environmental Assessment for NFE Altamira, Docket No. 22-110-LNG | U.S. Environmental Protection Agency, Region 6, Office of Communities, Tribes and Environmental Assessment | 10/19/2023 | https://www.energy.gov/sites/default/files/2023-10/Office%20of%20Communities%2010.23.2023%20EPA.pdf |
| DOE_0005173 | DOE_0005174 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Michael E. Thomas, Director of Operations, Coastal, Seabulk Towing | 10/20/2023 | https://www.energy.gov/sites/default/files/2023-10/Seabulk%20Towing%2010.20.2023.pdf |

| | Administrative Record | | | |
|---|---|---|---|---|
| | State of Louisiana, et al. vs. Joseph R. Biden Jr. et al. | | | |
| | Case No. 2:24-cv-00406 | | | |

| Bates Begin | Bates End | Document Title | Submitter/Issuer | Date | Weblink |
|---|---|---|---|---|---|
| DOE_0005175 | DOE_0005176 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Patrick Henry Bernard Martin, Managing Director & Jean Rohr, Director, Gunvor Singapore Pte Ltd | 10/20/2023 | https://www.energy.gov/sites/default/files/2023-10/Gunvor%20Singapore%2010.23.2023.pdf |
| DOE_0005177 | DOE_0005198 | Comment on Draft Environmental Assessment for NFE Altamira, Docket No. 22-110-LNG | Sierra Club | 10/23/2023 | https://www.energy.gov/sites/default/files/2023-10/Sierra%20Club%20comments%20on%20Environmental%20Assessment%2010.23.2023.pdf |
| DOE_0005199 | DOE_0005204 | Comment on Draft Environmental Assessment for NFE Altamira, Docket No. 22-110-LNG | NFE Altamira FLNG, S. de R.L. de C.V. | 10/23/2023 | https://www.energy.gov/sites/default/files/2023-10/NFE%20Altamira%20Draft%20EA%20Comments%2010.23.2023.pdf |
| DOE_0005205 | DOE_0005211 | Notice of Environmental Assessment, Mexico Pacific Limited LLC | U.S. Department of Energy | 10/23/2023 | https://www.energy.gov/sites/default/files/2023-10/Notice%20of%20EA%20MPL%20-%20GC-FECM%2010-23-23%20FINAL_new_signed.pdf |
| DOE_0005212 | DOE_0005213 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Tommy Faucheux, President, Louisiana Mid-Continent Oil & Gas Association | 10/23/2023 | https://www.energy.gov/sites/default/files/2023-10/Louisiana%20Mid-Continent%20Oil%20%26%20Gas%20Association%2010.26.2023.pdf |
| DOE_0005214 | DOE_0005215 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Bret Marchand, President for Louisiana, TRINOVA | 10/24/2023 | https://www.energy.gov/sites/default/files/2023-10/TriNova%2010.24.2023.pdf |
| DOE_0005216 | DOE_0005216 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Mark Stapleton, COO, Greenberry Industrial LLC | 10/24/2023 | https://www.energy.gov/sites/default/files/2023-10/Greenberry%20Industrial%2010.25.2023.pdf |
| DOE_0005217 | DOE_0005217 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Kazuhiro Ikebe, President and Chief Executive Officer, Kyushu Electric Power Co., Inc. | 10/24/2023 | https://www.energy.gov/sites/default/files/2023-10/Kyushu%20Electric%20Power%20Co%2010.25.2023.pdf |
| DOE_0005218 | DOE_0005219 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Randy Hayden, Louisiana Propane Gas Association | 10/24/2023 | https://www.energy.gov/sites/default/files/2023-11/LA%20Propane%20Gas%20Association%2011.06.2023.pdf |
| DOE_0005220 | DOE_0005221 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Russell Burleson, Manager, Metal Outlet | 10/25/2023 | https://www.energy.gov/sites/default/files/2023-10/Metal%20Outlet%2010.25.2023.pdf |
| DOE_0005222 | DOE_0005223 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Mark Nixon, President and CEO, Levingston Group, LLC | 10/25/2023 | https://www.energy.gov/sites/default/files/2023-10/Levingston%20Support%20Letter%2010.26.2023.pdf |
| DOE_0005224 | DOE_0005224 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | John Shaw, Furnace and Tube Service, Inc. | 10/25/2023 | https://www.energy.gov/sites/default/files/2023-10/Furnace%20and%20Tube%20Service%2C%20Inc.%2010.26.2023_0.pdf |
| DOE_0005225 | DOE_0005226 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Leonard Richard, Service Manager, S&S Sprinkler | 10/25/2023 | https://www.energy.gov/sites/default/files/2023-10/S%26S%20Sprinkler%2010.26.2023.pdf |
| DOE_0005227 | DOE_0005228 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Kaitlin Hammons, Executive Director, Consumer Energy Alliance, Gulf Coast | 10/25/2023 | https://www.energy.gov/sites/default/files/2023-11/Consumer%20Energy%20Alliance%2010.27.2023.pdf |

| | | Administrative Record | | | |
| | | State of Louisiana, et al. vs. Joseph R. Biden Jr. et al. | | | |
| | | Case No. 2:24-cv-00406 | | | |

| Bates Begin | Bates End | Document Title | Submitter/Issuer | Date | Weblink |
|---|---|---|---|---|---|
| DOE_0005229 | DOE_0005229 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Bill Cassidy, M.D., United States Senator | 10/25/2023 | https://www.energy.gov/sites/default/files/2023-11/Bill%20Cassidy%2011.06.2023.pdf |
| DOE_0005230 | DOE_0005230 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Clay Higgins, Member of Congress | 10/26/2023 | https://www.energy.gov/sites/default/files/2023-11/Clay%20Higgins%2010.27.2023.pdf |
| DOE_0005231 | DOE_0005231 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Marc Broussard, Director of Business Development, Callan Marine | 10/27/2023 | https://www.energy.gov/sites/default/files/2023-11/Callan%20Marine%2010.27.2023.pdf |
| DOE_0005232 | DOE_0005233 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Rocky J. Colombo, VP of Sales, Exponential Power | 10/30/2023 | https://www.energy.gov/sites/default/files/2023-11/Exponential%20Power%2010.30.2023.pdf |
| DOE_0005234 | DOE_0005234 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Randy Hayden, Louisiana Energy Export Partners (LLEP) | 10/30/2023 | https://www.energy.gov/sites/default/files/2023-11/Louisiana%20Energy%20Export%20Partners%2011.02.2023.pdf |
| DOE_0005235 | DOE_0005240 | A Smoking Gun for Biden's Big Climate Decision | Bill McKibben®The New Yorker | 10/31/2023 | https://www.newyorker.com/news/daily-comment/a-smoking-gun-for-bidens-big-climate-decision |
| DOE_0005241 | DOE_0005242 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | J. David Morrison, P.L.S., President, Morrison Surveying, Inc. | 10/31/2023 | https://www.energy.gov/sites/default/files/2023-11/Morrison%20Surveying%2010.31.2023.pdf |
| DOE_0005243 | DOE_0005244 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Phillip R. May, President & CEO, Entergy Louisiana, LLC | 10/31/2023 | https://www.energy.gov/sites/default/files/2023-11/Entergy%20Louisiana%2C%2CLLC%2011.06.2023_0.pdf |
| DOE_0005245 | DOE_0005246 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Jean-Paul Coussan, State Representative, District 45, Louisiana House of Representatives | 10/31/2023 | https://www.energy.gov/sites/default/files/2023-11/Jean-Paul%20Coussan%2011.06.2023.pdf |
| DOE_0005247 | DOE_0005247 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Garret Graves, Member of Congress | 11/1/2023 | https://www.energy.gov/sites/default/files/2023-11/Garret%20Graves%2011.02.2023.pdf |
| DOE_0005248 | DOE_0005249 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Jason French, Executive Director, LNG Center of Excellence at McNeese State | 11/1/2023 | https://www.energy.gov/sites/default/files/2023-11/LNG%20Center%20of%20Excellence%2011.03.2023.pdf |

| | | Administrative Record | | | |
|---|---|---|---|---|---|
| | | State of Louisiana, et al. vs. Joseph R. Biden Jr. et al. | | | |
| | | Case No. 2:24-cv-00406 | | | |

| Bates Begin | Bates End | Document Title | Submitter/Issuer | Date | Weblink |
|---|---|---|---|---|---|
| DOE_0005250 | DOE_0005252 | Representative letter out of 246 similarly worded letters DOE received between 11/3/2023 and 11/15/2023. RE: Letter urging Secretary Granholm to halt licensing any new LNG facilities | Various senders | 11/3/2023 | N/A |
| DOE_0005253 | DOE_0005254 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | John Bel Edwards, Governor, State of Louisiana | 11/3/2023 | https://www.energy.gov/sites/default/files/2023-11/John%20Bel%20Edwards%2011.06.2023%20Late%20Submission.pdf |
| DOE_0005255 | DOE_0005292 | Intervention and Protest, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Public Citizen, Inc. | 11/6/2023 | https://www.energy.gov/sites/default/files/2023-11/Intervention%20and%20Protest%20of%20Public%20Citizen%2C%20Inc.%2011.06.2023.pdf |
| DOE_0005293 | DOE_0005366 | Motion to Intervene and Protest, Lake Charles Exports, LLC, Docket No. 23-87-LNG | For a Better Bayou, Habitat Recovery Project, Healthy Gulf, Louisiana Bucket Brigade, Micah Six Eight Mission and Sierra Club | 11/6/2023 | https://www.energy.gov/sites/default/files/2023-11/Motion%20to%20Intervene%20-%20Sierra%20Club%2C%20et%20al%2011.06.2023.pdf |
| DOE_0005367 | DOE_0005370 | Motion to Accept Attachments to Timely-Filed Motion to Intervene and Protest, Lake Charles Exports, LLC, Docket No. 23-87-LNG | For a Better Bayou, Habitat Recovery Project, Healthy Gulf, Louisiana Bucket Brigade, Micah Six Eight Mission and Sierra Club | 11/6/2023 | https://www.energy.gov/sites/default/files/2023-11/11.06.23%20For%20a%20Better%20Bayou%20Sierra%20Club%20et%20al%20Motion%20to%20Accept%20Attachments%20to%20Timely%20Protest%2011.06.2023.pdf |
| DOE_0005371 | DOE_0018291 | Letters in Opposition, Lake Charles Exports, LLC, Docket No. 23-87-LNG | 12,853 Comments Submitted by Sierra Club on Behalf of 12,853 Individuals | 11/6/2023 | https://www.energy.gov/sites/default/files/2023-11/Sierra%20Club%20Comments%20in%20Opposition%2011.07.2023.pdf |
| DOE_0018292 | DOE_0018293 | Letter in Support, Lake Charles Exports, LLC, Docket No. 23-87-LNG | Julia Letlow®Member of Congress | 11/6/2023 | N/A |
| DOE_0018294 | DOE_0018298 | Focus: How Shipping More U.S. Natural Gas to Europe Helped Fuel CO2 Pollution | Timothy McLaughlin®Reuters News | 11/8/2023 | https://www.reuters.com/sustainability/climate-energy/how-shipping-more-us-natural-gas-europe-helped-fuel-c02-pollution-2023-11-08/ |
| DOE_0018299 | DOE_0018300 | Democrats Tout Study Saying LNG is Dirtier than Coal | Miranda Wilson ®PoliticoPro | 11/8/2023 | https://subscriber.politicopro.com/article/eenews/2023/11/08/dems-tout-study-saying-lng-is-dirtier-than-coal-00125771 |
| DOE_0018301 | DOE_0018302 | Letter to Secretary asking for help to cancel plans to build additional plants to export LNG | Melanie Heacox | 11/11/2023 | https://www.energy.gov/sites/default/files/2023-12/Melanie%20Heacox%20-%20Late%20Comment_0.pdf |
| DOE_0018303 | DOE_0018305 | Today in Energy, LNG Export Capacity from North America is Likely to More than Double Through 2027 | U.S. Energy Information Administration | 11/13/2023 | https://www.eia.gov/todayinenergy/detail.php?id=60944 |
| DOE_0018306 | DOE_0018314 | Letter to Secretary urging DOE to update how LNG exports are determined to be in the public interest | Members of Congress | 11/14/2023 | https://www.merkley.senate.gov/wp-content/uploads/2023/11/23.11.14-DOE-LNG-Letter.pdf |

| | Administrative Record | | | | |
| :--- | :--- | :--- | :--- | :--- | :--- |
| | State of Louisiana, et al. vs. Joseph R. Biden Jr. et al. | | | | |
| | Case No. 2:24-cv-00406 | | | | |

| Bates Begin | Bates End | Document Title | Submitter/Issuer | Date | Weblink |
| :--- | :--- | :--- | :--- | :--- | :--- |
| DOE_0018315 | DOE_0018317 | LNG Monthly Reports, 2023 | U.S. Department of Energy | 11/15/2023 | https://www.energy.gov/fecm/articles/lng-monthly-2023 |
| DOE_0018318 | DOE_0018322 | Dems tell DOE to Reboot LNG Export Reviews | Carlos Anchondo®EnergyWire®PoliticoPro | 11/15/2023 | https://subscriber.politicopro.com/article/eenews/2023/11/15/dems-tell-doe-to-reboot-lng-export-reviews-00127070 |
| DOE_0018323 | DOE_0018326 | Letter to Secretary, glad to see in LaPlace and invitation to visit Southwest Louisiana | James Hiatt, For a Better Bayou®Roishetta Ozane, Vessel Project | 11/16/2023 | https://www.energy.gov/sites/default/files/2023-11/OTR%20Communication%2011.17.2023%2023-87-LNG.pdf |
| DOE_0018327 | DOE_0018329 | Representative email out of approximately 18,561 similarly worded emails received between 11/17/2023 and 8/21/2024. RE: Please Deny CP2 LNG's and Commonwealth LNG Export Permits | various senders | 11/17/2023 | |
| DOE_0018330 | DOE_0018363 | Draft Environmental Assessment, Mexico Pacific Limited LLC, MPL Facility Design Increase | U.S. Department of Energy | 11/21/2023 | https://www.energy.gov/sites/default/files/2023-11/MPL_Draft%20Environmental%20Assessment_Final_11.21.23.pdf |
| DOE_0018364 | DOE_0018366 | Representative email out of 6,613 similarly worded emails DOE received between 11/22/2023 and 6/10/2024. RE: FERC Docket CP22-22-000 & DOE FE Docket No. 21-131-LNG, Stop CP2 and all new LNG exports | various senders | 11/22/2023 | N/A |
| DOE_0018367 | DOE_0018367 | Comment on Draft Environmental Assessment for Mexico Pacific Limited LLC, Docket No. 22-167-LNG | Texas Commission on Environmental Quality | 11/22/2023 | https://www.energy.gov/sites/default/files/2023-11/NEPA_Response%20Letter_Hudspeth%20County_11.22.2023%2022-167-LNG.pdf |
| DOE_0018368 | DOE_0018375 | 'Sacrifice zone': booming U.S. LNG sector leaves its mark on the Gulf | Jamie Smyth®US Energy Editor, Financial Times | 11/27/2023 | https://www.ft.com/content/5c051556-6efd-4db3-9152-508d7e0de566 |
| DOE_0018376 | DOE_0018379 | Comment on Draft Environmental Assessment for Mexico Pacific Limited LLC, Docket No. 22-167-LNG | Viejas Band of Kumeyaay Indians | 11/28/2023 | https://www.energy.gov/sites/default/files/2023-11/Ray%20Teran%2011.28.2023.pdf |
| DOE_0018380 | DOE_0018386 | New Study Shows Liquefied Natural Gas Might be Worse for Climate Change than Coal | Chase Cain®NBC Universal | 11/29/2023 | https://www.nbcwashington.com/news/national-international/new-study-shows-liquefied-natural-gas-might-be-worse-for-climate-change-than-coal/3482593/ |

| | | Administrative Record | | | |
| | | State of Louisiana, et al. vs. Joseph R. Biden Jr. et al. | | | |
| | | Case No. 2:24-cv-00406 | | | |

| Bates Begin | Bates End | Document Title | Submitter/Issuer | Date | Weblink |
|---|---|---|---|---|---|
| DOE_0018387 | DOE_0018439 | Application of Magnolia LNG, LLC for Long-Term Authorization to Export LNG to Non-Free Trade Agreement Countries and Request for Expedited Consideration | Magnolia LNG, LLC | 11/29/2023 | https://www.energy.gov/sites/default/files/2023-12/Magnolia%20LNG%20DOE%20NFTA%20Export%20Authorization%20Application%20%28Nov.%2029%202023%29.pdf |
| DOE_0018440 | DOE_0018444 | Docket Index for Magnolia LNG, LLC, Docket No. 23-137-LNG | U.S. Department of Energy | 11/29/2023 | https://www.energy.gov/fecm/articles/magnolia-lng-llc-fecm-docket-no-23-137-lng |
| DOE_0018445 | DOE_0018714 | Letter to President Biden and DOE imploring administration to stop CP2 and all new LNG permit approvals | Leah Qusba, Executive Director, Action for the Climate Emergency, 11,266 petition signatures | 11/30/2023 | https://www.energy.gov/sites/default/files/2023-12/OTR_Action%20for%20the%20Climate%20Emergency%2012.01.2023_0.pdf |
| DOE_0018715 | DOE_0018716 | LNG Snapshot document | U.S. Department of Energy | Dec-23 | N/A |
| DOE_0018717 | DOE_0018832 | Letter Re: Urgent Opposition to Proposed CP2 LNG facility in Cameron Parish, Louisiana | Nancy Trevino®Director of Power, Presente.org | 12/1/2023 | https://www.energy.gov/sites/default/files/2023-12/OTR_Presente.org_12.04.2023.pdf |
| DOE_0018833 | DOE_0018838 | DOE non-FTA Permits for West Coast LNG Export Facilities | Andrew Browning, President, Western States and Tribal Nations Natural Gas Initiative | 12/6/2023 | https://westernnaturalgas.org/wp-content/uploads/120623-WSTN-Letter-to-Secretary-Granholm-cbh.pdf |
| DOE_0018839 | DOE_0018840 | Letter to FERC Re: Venture Global CP2 LNG, LLC and Venture Global CP Express, LLC | Takayuki Ueda®Representative Director, President & CEO®INPEX Corporation | 12/7/2023 | https://www.energy.gov/sites/default/files/2023-12/OTR_INPEX%20Corporation%2012.07.2023.pdf |
| DOE_0018841 | DOE_0018855 | Limited Response to Comments on Draft Environmental Assessment for NFE Altamira, Docket No. 22-110-LNG | NFE Altamira FLNG, S. de R.L. de C.V. | 12/7/2023 | https://www.energy.gov/sites/default/files/2023-11/NFE%20Response%20to%20Comments%20on%20Draft%20EA.pdf |
| DOE_0018856 | DOE_0018903 | Final Environmental Assessment, NFE Altamira FLNG, S. de R.L. de C.V., NFE Altamira FLNG Facility | U.S. Department of Energy | 12/7/2023 | https://www.energy.gov/sites/default/files/2023-12/Final%20Environmental%20Assessment%20-%20NFE%20Altamira%20FLNG_12.12_2023%20With%20errata.pdf |
| DOE_0018904 | DOE_0018905 | Letter to Secretary Re: process for determining if LNG exports are in public interest | Senator Ron Wyden | 12/8/2023 | N/A |
| DOE_0018906 | DOE_0018919 | Summary of Long Term Applications Received by DOE to Export Domestically Produced LNG, CNG, CGL from the Lower-48 States | U.S. Department of Energy | 12/11/2023 | N/A |
| DOE_0018920 | DOE_0018926 | In the matter of: Venture Global CP2, LNG LLC, FE Docket No. 21-131-LNG | Sierra Club jointly with 237 other organizations | 12/11/2023 | https://www.energy.gov/sites/default/files/2023-12/OTR_Beyond%20Dirty%20Fuels%2012.12.2023.pdf |
| DOE_0018927 | DOE_0018928 | Letter in Support, Magnolia LNG, LLC, Docket No. 23-137-LNG | Southwest Louisiana Legislative Delegation | 12/13/2023 | https://www.energy.gov/sites/default/files/2024-01/Southwest%20Louisiana%20Legislative%20Delegation%2001.04.2024.pdf |
| DOE_0018929 | DOE_0018984 | U.S. Natural Gas Imports and Exports Monthly, October 2023 | U.S. Department of Energy | 12/15/2023 | https://www.energy.gov/sites/default/files/2024-02/Natural%20Gas%20Imports%20and%20Exports%20Monthly%20October%202023.pdf |
| DOE_0018985 | DOE_0018991 | Comments of the Institute for Energy Economics and Financial Analysis to the U.S. Department of Energy Office of Fossil Energy and Carbon Management regarding FECM Docket No. 23-109-LNG, Southern LNG Company, LLC request to increase exports by 28.25 Bcf per year, and the economic impact of such domestically | Institute for Energy Economics and Financial Analysis | 12/20/2023 | https://www.energy.gov/sites/default/files/2023-12/Southern%20LNG%20Company%20DOE%20FECM%20Comments.pdf |

| | |
|---|---|
| **Administrative Record** | |
| **State of Louisiana, et al. vs. Joseph R. Biden Jr. et al.** | |
| **Case No. 2:24-cv-00406** | |

| Bates Begin | Bates End | Document Title | Submitter/Issuer | Date | Weblink |
|---|---|---|---|---|---|
| DOE_0018992 | DOE_0018998 | Intervention and Protest of Public Citizen, Inc. in Docket No. 23-109-LNG, Southern LNG Company, LLC | Public Citizen, Inc. | 12/26/2023 | https://www.energy.gov/sites/default/files/2023-12/Intervention%20and%20Protest%20of%20Public%20Citizen%2012.26.2023_0.pdf |
| DOE_0018999 | DOE_0018999 | Email Re: Docket No. 21-131-LNG, Venture Global CP2 LNG, LLC | Rich Prager | 12/27/2023 | https://www.energy.gov/sites/default/files/2024-01/Richard%20Prager%20-%20Late%20Comment%2012.27.2023.pdf |
| DOE_0019000 | DOE_0019082 | Comment on Draft Environmental Assessment for Mexico Pacific Limited LLC, Docket No. 22-167-LNG | Sierra Club | 12/27/2023 | https://www.energy.gov/sites/default/files/2023-12/Comments%20of%20Sierra%20Club%20on%20MPL%20EA%2012.27.23.pdf |
| DOE_0019083 | DOE_0019084 | Eurogas Statement on European Union and United States Energy Partnership: Exports of U.S. LNG and European Energy Security | Didier Holleaux®President Eurogas | Jan-24 | https://www.eurogas.org/wp-content/uploads/2024/01/Eurogas-Statement-on-EU-and-US-Energy-Partnership-January-2024.pdf |
| DOE_0019085 | DOE_0019099 | 10 CFR Part 590 (1-1-24 Edition) | U.S. Department of Energy (GPO) | 1/1/2024 | https://www.govinfo.gov/content/pkg/CFR-2024-title10-vol4/pdf/CFR-2024-title10-vol4-part590.pdf |
| DOE_0019100 | DOE_0019103 | RE: DOE non-FTA permits for LNG Export Facilities | Paul Everingham®Chief Executive, Asia Natural Gas and Energy Association | 1/4/2024 | https://www.energy.gov/sites/default/files/2024-01/OTR_Asia%20Natural%20Gas%20and%20Energy%20Association_0.pdf |
| DOE_0019104 | DOE_0019122 | 2023: A Historic year of U.S. Billion-Dollar Weather and Climate Disasters | National Oceanic and Atmospheric Administration, National Centers for Environmental Information | 1/8/2024 | https://www.climate.gov/news-features/blogs/beyond-data/2023-historic-year-us-billion-dollar-weather-and-climate-disasters |
| DOE_0019123 | DOE_0019174 | Short-Term Energy Outlook - January 2024 | U.S. Energy Information Administration | 1/9/2024 | https://www.eia.gov/outlooks/steo/archives/jan24.pdf |
| DOE_0019175 | DOE_0019192 | Response of Mexico Pacific Limited LLC to Sierra Club Comments on DOE/FECM's Draft Environmental Assessment, Mexico Pacific Limited LLC, Docket No. 22-167-LNG | Mexico Pacific Limited LLC | 1/9/2024 | https://www.energy.gov/sites/default/files/2024-01/MPL%20Answer%20to%20Sierra%20Club%20EA%20Comments%20-%20FILING%20-%20Jan.%209%202024.pdf |
| DOE_0019193 | DOE_0019195 | Letter to President Re: Commonwealth LNG Non-Free Trade Agreement (NFTA) Authorization Application Status | Paul J. Varello®Founder and Executive Chairman®Farhad Ahrabi ®President and Chief Executive Officer®Commonwealth LNG, LLC | 1/11/2024 | https://www.energy.gov/sites/default/files/2024-01/OTR_POTUS%20Letter_NFTA%20Support_CWLNG_0.pdf |
| DOE_0019196 | DOE_0019199 | America's Gas Bonanza Brings Biden New Political Dilemmas | Benoit Morenne®Wall Street Journal | 1/12/2024 | https://www.wsj.com/business/energy-oil/americas-gas-bonanza-brings-biden-new-political-dilemmas-34404a5f |
| DOE_0019200 | DOE_0019201 | Letter to Secretary Re: concerns about potential new DOE guidelines | John Kennedy®United States Senator | 1/18/2024 | https://www.kennedy.senate.gov/public/_cache/files/3/1/318d3fea-9566-4a65-8cb0-f9c49e620bfa/4D8065856750953236993C21C6CA547E4.sen.-kennedy-lng-letter-to-sec.-granholm.pdf |
| DOE_0019202 | DOE_0019204 | Letter to Secretary re: recent reports DOE is updating public interest criteria | Partnership to Address Global Emissions | 1/19/2024 | https://www.pagecoalition.com/wp-content/uploads/2024/01/2401_PAGE-Letter-re-Export-Approvals.pdf |
| DOE_0019205 | DOE_0019206 | Letter to President - express hope to stay steadfast in commitment to lead the world to reach our climate goals | Natural Gas Allies Leadership Council | 1/23/2024 | https://naturalalliesforcleanenergy.org/2024/01/23/natural-allies-letter-to-president-biden/ |
| DOE_0019207 | DOE_0019209 | Letter Re: LNG Exports are Key to American Energy Dominance | Wayne Christian, Commissioner ®Railroad Commission of Texas | 1/23/2024 | https://rrc.texas.gov/media/1rhewsky/rrc_christian_biden_lng_letter_jan_2024.pdf |
| DOE_0019210 | DOE_0019211 | Letter in Support, Magnolia LNG, LLC, Docket No. 23-137-LNG | Capt. Brett Palmer, President ®Lake Charles Pilots, Inc. | 1/23/2024 | https://www.energy.gov/sites/default/files/2024-01/Lake%20Charles%20Pilots%20Inc.%2001.24.2024.pdf |

| | Administrative Record |
| --- | --- |
| | State of Louisiana, et al. vs. Joseph R. Biden Jr. et al. |
| | Case No. 2:24-cv-00406 |

| Bates Begin | Bates End | Document Title | Submitter/Issuer | Date | Weblink |
| --- | --- | --- | --- | --- | --- |
| DOE_0019212 | DOE_0019214 | Letter to Secretary - trade and member associations concerned Administration is considering burdensome changes | API et al. (Group of trade associations) | 1/24/2024 | https://www.api.org/~/media/files/news/2024/01/24/industry-groups-lng-letter-january-24 |
| DOE_0019215 | DOE_0019215 | Letter in Support, Magnolia LNG, LLC, Docket No. 23-137-LNG | Julio Galan, President & CEO®Family and Youth Counseling Agency | 1/24/2024 | https://www.energy.gov/sites/default/files/2024-01/Family%20and%20Youth%20Counseling%20Agency%2001.24.2024.pdf |
| DOE_0019216 | DOE_0019219 | Letter - IECA Urges DOE to Insulate the U.S. Market from LNG Impacts and Pause New Approvals | Paul Cicio, President & CEO, Industrial Energy Consumers of America | 1/25/2024 | https://www.ieca-us.com/wp-content/uploads/01.25.24_LNG-Letter-to-Granholm.pdf |
| DOE_0019220 | DOE_0019220 | Letter in Support, Magnolia LNG, LLC, Docket No. 23-137-LNG | Christy P. Jones®Founder & Executive Director®St. Nicholas Center for Children | 1/25/2024 | https://www.energy.gov/sites/default/files/2024-01/St%20Nicholas%20Center%20for%20Children%2001.25.2024.pdf |
| DOE_0019221 | DOE_0019223 | Letter to Secretary expressing concern about Administration considering changes to DOE public interest review | Louisiana Mid-Continent Oil and Gas Association | 1/25/2024 | https://www.lmoga.com/assets/uploads/documents/LMOGA-Letter-to-DOE-on-LNG-Exports-January-2024.pdf |
| DOE_0019224 | DOE_0019230 | Letter to President and Secretary - civil society organizations from Europe with understanding of EU gas system | Civil Society Organizations from across Europe | 1/25/2024 | N/A |
| DOE_0019231 | DOE_0019232 | Letter in Support, Magnolia LNG, LLC, Docket No. 23-137-LNG | Wade Rousse®Executive Vice President®McNeese Foundation | 1/25/2024 | https://www.energy.gov/sites/default/files/2024-02/McNeese%20Foundation%2002.06.2024.pdf |
| DOE_0019233 | DOE_0019234 | Letter in Support, Magnolia LNG, LLC, Docket No. 23-137-LNG | Dr. Daryl V. Burckel®President®McNeese State University | 1/25/2024 | https://www.energy.gov/sites/default/files/2024-02/McNeese%20State%20University%2002.06.2024.pdf |
| DOE_0019235 | DOE_0019238 | The White House, Fact Sheet: Biden-Harris Administration Announces Temporary Pause on Pending Approvals of Liquefied Natural Gas Exports | The White House | 1/26/2024 | https://www.whitehouse.gov/briefing-room/statements-releases/2024/01/26/fact-sheet-biden-harris-administration-announces-temporary-pause-on-pending-approvals-of-liquefied-natural-gas-exports/ |
| DOE_0019239 | DOE_0019242 | DOE to Update Public Interest Analysis to Enhance National Security, Achieve Clean Energy Goals and Continue Support for Global Allies | U.S. Department of Energy | 1/26/2024 | https://www.energy.gov/articles/doe-update-public-interest-analysis-enhance-national-security-achieve-clean-energy-goals |
| DOE_0019243 | DOE_0019243 | U.S. LNG "pause" to have no short-, mid-term impact on EU supply security: EC | S&P Global | 1/26/2024 | https://www.spglobal.com/commodityinsights/en/market-insights/latest-news/natural-gas/012624-us-lng-pause-to-have-no-short-mid-term-impact-on-eu-supply-security-ec |
| DOE_0019244 | DOE_0019245 | Letter to President Biden - concern with announcement pausing review of LNG export applications | U.S. Chamber, BusinessEurope, Keidanren (Japan Business Federation) | 1/26/2024 | https://www.businesseurope.eu/sites/buseur/files/media/public_letters/iaco/2024-01-26_lng_security_-_joint_letter_to_joe_biden.pdf |
| DOE_0019246 | DOE_0019248 | Letter to President Biden - international coalition of trade associations and public policy research organizations have concerns with Administration decision to halt public interest review | American Exploration and Production Council, American Petroleum Institute, Asia Natural Gas & Energy Association, Center for Liquefied Natural Gas, Energy Policy Research Foundation, Inc., Eurogas, International Association of Oil & Gas Producers, International Gas Union, LNG Allies, The USLNG Association, U.S. Chamber of Commerce, Western States and Tribal Nations Natural Gas Initiative | 1/26/2024 | https://iogpeurope.org/wp-content/uploads/2024/02/Final-LNG-Coalition-Letter.pdf |
| DOE_0019249 | DOE_0019250 | Statement on the German and United States Energy Partnership: Exports of U.S. LNG and the German Energiewende | Zukunft Gas | 1/26/2024 | N/A |
| DOE_0019251 | DOE_0019254 | Letter to President Biden and Secretary Granholm - concern with DOE review of criteria necessary to approve LNG exports | 25 Senators | 1/26/2024 | https://www.cassidy.senate.gov/wp-content/uploads/2024/01/Final-LNG-Export-Letter-1.26.24.pdf |

| | Administrative Record |
|---|---|
| | State of Louisiana, et al. vs. Joseph R. Biden Jr. et al. |
| | Case No. 2:24-cv-00406 |

| Bates Begin | Bates End | Document Title | Submitter/Issuer | Date | Weblink |
|---|---|---|---|---|---|
| DOE_0019255 | DOE_0019256 | Letter to Secretary - announcement of pause in review | Eddie Morales, Jr.®Texas House of Representatives | 1/26/2024 | N/A |
| DOE_0019257 | DOE_0019271 | What They are Saying: Leaders Praise Biden-Harris Administration Pause on Pending Decisions of Liquefied Natural Gas Exports | The White House | 1/27/2024 | https://www.whitehouse.gov/briefing-room/statements-releases/2024/01/27/what-they-are-saying-leaders-praise-biden-harris-administration-pause-on-pending-decisions-of-liquefied-natural-gas-exports/ |
| DOE_0019272 | DOE_0019274 | Letter to President and Secretary - decision to pause pending approvals of LNG export projects | Dade Phelan, House District 21®Speaker of the Texas House | 1/29/2024 | |
| DOE_0019275 | DOE_0019277 | Letter to President - lifelong Democrat involved in political campaigns and community | Cameo A. Green | 1/29/2024 | N/A |
| DOE_0019278 | DOE_0019278 | Letter in Support, Magnolia LNG, LLC, Docket No. 23-137-LNG | Anthony L. Bartie®President®Calcasieu Parish Police Jury | 1/29/2024 | https://www.energy.gov/sites/default/files/2024-02/Calcasieu%20Parish%20Police%20Jury%2002.05.2024.pdf |
| DOE_0019279 | DOE_0019282 | Letter to Secretary - response to moratorium on issuance of authorizations for LNG exports | Toby Z. Rice®President and Chief Executive Officer, EQT Corporation | 1/30/2024 | https://s24.q4cdn.com/922296017/files/Communications/EQT-Letter-to-Secretary-Granholm-January-2024.pdf |
| DOE_0019283 | DOE_0019284 | Representative email out of 66 similarly worded emails DOE received between 1/30/2024 and 2/16/2024. RE: THANK YOU!!!! | various senders | 1/30/2024 | N/A |
| DOE_0019285 | DOE_0019285 | Letter in Support, Magnolia LNG, LLC, Docket No. 23-137-LNG | Peter J. O'Carroll, Jr. | 1/30/2024 | https://www.energy.gov/sites/default/files/2024-01/Peter%20J.%20O%27Carroll%2C%20Jr.%2001.31.2024.pdf |
| DOE_0019286 | DOE_0019286 | Letter in Opposition, Magnolia LNG, LLC, Docket No. 23-137-LNG | Anonymous | 1/31/2024 | https://www.energy.gov/sites/default/files/2024-02/Anonymous%2002.22.2024.pdf |
| DOE_0019287 | DOE_0019288 | Letter to Secretary - concerned by DOE's decision to halt approval of pending and future applications to export LNG | Dawn Buckingham, MD®Commissioner, Texas General Land Office | 1/31/2024 | https://www.glo.texas.gov/the-glo/news/press-releases/2024/files/01-31-24-granholm-jennifer.pdf |
| DOE_0019289 | DOE_0019289 | Email: New Evergreen Action Blog on LNG Pause | Maisy Deans, Government Affairs Advocate®Evergreen Action | 1/31/2024 | N/A |
| DOE_0019290 | DOE_0019316 | Blog: What you Need to Know About the Pause on New LNG Projects | Evergreen Action | 1/31/2024 | https://evergreenaction.com/blog/why-the-pause-on-new-lng-projects-is-a-huge-win-for-our-climate-and-communities?utm_source=hill&utm_medium=referral&utm_campaign=fff |
| DOE_0019317 | DOE_0019318 | Letter in Support, Magnolia LNG, LLC, Docket No. 23-137-LNG | Richert L. Self®Executive Director®Lake Charles Harbor & Terminal District | 1/31/2024 | https://www.energy.gov/sites/default/files/2024-02/Lake%20Charles%20Harbor%20%26%20Terminal%20District%2002.02.2024.pdf |
| DOE_0019319 | DOE_0019321 | The Temporary Pause on Review of Pending Applications to Export Liquefied Natural Gas | U.S. Department of Energy | Feb-24 | https://www.energy.gov/sites/default/files/2024-02/The%20Temporary%20Pause%20on%20Review%20of%20Pending%20Applications%20to%20Export%20Liquefied%20Natural%20Gas_0.pdf |

| | | Administrative Record | | | |
|---|---|---|---|---|---|
| | | State of Louisiana, et al. vs. Joseph R. Biden Jr. et al. | | | |
| | | Case No. 2:24-cv-00406 | | | |

| Bates Begin | Bates End | Document Title | Submitter/Issuer | Date | Weblink |
|---|---|---|---|---|---|
| DOE_0019322 | DOE_0019323 | Letter to President Biden - urging reconsideration of pause on pending approvals of LNG exports | Members of Congress | 2/1/2024 | N/A |
| DOE_0019324 | DOE_0019326 | Letter to President Biden urging Administration to refocus on policies that support LNG exports | Members of House of Representatives | 2/1/2024 | N/A |
| DOE_0019327 | DOE_0019328 | Letter to President - writing with regard to decision to pause new U.S. LNG exports | Yadira Caraveo and Doug Lamborn®U.S. House of Representatives | 2/1/2024 | https://caraveo.house.gov/sites/evo-subsites/caraveo.house.gov/files/evo-media-document/2024.02.01-letter-to-potus-on-lng-export-ban.pdf |
| DOE_0019329 | DOE_0019330 | Letter in Support, Magnolia LNG, LLC, Docket No. 23-137-LNG | Hunt Guillote Association | 2/2/2024 | https://www.energy.gov/sites/default/files/2024-02/Hunt%20Guillote%20Assoc%2002.05.2024.pdf |
| DOE_0019331 | DOE_0019342 | Letter to President Biden regarding announcement to pause review of LNG export permits | Dozens of Members of House of Representatives | 2/4/2024 | N/A |
| DOE_0019343 | DOE_0019343 | Letter to the Editor: Understanding liquefied natural gas exports | U.S. Department of Energy | 2/5/2024 | https://www.energy.gov/articles/letter-editor-understanding-liquefied-natural-gas-exports |
| DOE_0019344 | DOE_0019347 | Letter to President - voice concern with Administration's decision | Members of Congress | 2/5/2024 | N/A |
| DOE_0019348 | DOE_0019356 | Letter Re: Objections to the Liquefied Natural Gas Export Pause | State Attorneys General | 2/6/2024 | N/A |
| DOE_0019357 | DOE_0019362 | Memo to DOE Re: Liquefied Natural Gas Climate Test Pause | Lindsay Mark Lewis®Executive Director, Progressive Policy Institute | 2/7/2024 | N/A |
| DOE_0019363 | DOE_0019368 | Letter to Secretary - Concern with the break from natural gas authorization precedent | Members of Congress®House Committee on Science, Space, and Technology | 2/7/2024 | N/A |
| DOE_0019369 | DOE_0019371 | Unpacking the misconceptions surrounding the DOE's LNG update | U.S. Department of Energy | 2/8/2024 | https://www.energy.gov/articles/unpacking-misconceptions-surrounding-does-lng-update |
| DOE_0019372 | DOE_0019377 | Testimony of David Turk, Deputy Secretary, U.S. Department of Energy Before the Committee on Energy and Natural Resources United States Senate Regarding Liquefied Natural Gas Applications and Exports | David Turk, Deputy Secretary, U.S. Department of Energy | 2/8/2024 | https://www.energy.senate.gov/services/files/12C4B00D-BFF3-4D11-9CD7-E462B156BF61 |

| | | Administrative Record | | | |
| | | State of Louisiana, et al. vs. Joseph R. Biden Jr. et al. | | | |
| | | Case No. 2:24-cv-00406 | | | |

| Bates Begin | Bates End | Document Title | Submitter/Issuer | Date | Weblink |
|---|---|---|---|---|---|
| DOE_0019378 | DOE_0019411 | Full Committee Hearing to Examine the Administration's Pause on LNG Export Approvals and the Department of Energy's Process for Assessing LNG Export Applications Transcript | Senate Committee on Energy & Natural Resources | 2/8/2024 | N/A |
| DOE_0019412 | DOE_0019415 | Letter to President - writing to express concerns about administration's pause in approving permits for LNG export projects | Members of Congress | 2/8/2024 | N/A |
| DOE_0019416 | DOE_0019417 | Letter to Secretary - voices of Appalachia's natural gas and oil industries and workers contributing to nation's energy security | David Callahan, Marcellus Shale Coalition®Robert Brundrett, Ohio Oil & Gas Association®Charlie Burd, Gas and Oil | 2/8/2024 | https://marcelluscoalition.org/wp-content/uploads/2024/02/MSC-GO-WV-OOGA-LNG-Letter.pdf |
| DOE_0019418 | DOE_0019419 | Letter to President - members of Blue Dog Coalition write to express concern | Members of Congress | 2/9/2024 | N/A |
| DOE_0019420 | DOE_0019425 | Senior Stewards Acting for the Environment urging DOE to pause and update PI analysis | Ted Wolner, SSAFE | 2/15/2024 | https://actionnetwork.org/petitions/lng/ |
| DOE_0019426 | DOE_0019433 | Answer of Southern LNG to Protest and Renewed Request for Approval, Docket No. 23-109-LNG | Southern LNG Company, LLC | 2/20/2024 | https://www.energy.gov/sites/default/files/2024-02/2022.02.16%20-%20SLNG%20Answer%20to%20Protest.pdf |
| DOE_0019434 | DOE_0019525 | Motion to Intervene and Protest | For a Better Bayou, Habitat Recovery Project, Louisiana Bucket Brigade, Micah Six Eight Mission, The Vessel Project of Louisiana, Property Rights and Pipeline Center, and Sierra Club | 2/20/2024 | https://www.energy.gov/sites/default/files/2024-02/23-137-LNG%20For%20A%20Better%20Bayou%20et%20al.%20Protest%20MTI.pdf |
| DOE_0019526 | DOE_0019529 | Natural Gas Imports and Exports Monthly 2023 | U.S. Department of Energy | 2/23/2024 | https://www.energy.gov/fecm/articles/natural-gas-imports-and-exports-monthly-2023 |
| DOE_0019530 | DOE_0019551 | Application for Rehearing, Department of Energy's Indefinite Pause of Consideration of Applications for Authorization to Export Liquefied Natural Gas to Non-Free Trade Agreement Nations | American Petroleum Institute, American Exploration & Production Council, Center for Liquefied Natural Gas, Energy Workforce & Technology Council, Interstate Natural Gas Association of America, National Association of Manufacturers, and The US LNG Association | 2/26/2024 | https://www.energy.gov/sites/default/files/2024-03/Petition%20for%20Rehearing%2002.26.2024.pdf |
| DOE_0019552 | DOE_0019567 | Request for Rehearing, Commonwealth LNG, LLC, Docket No. 19-134-LNG | Commonwealth LNG, LLC | 2/26/2024 | https://www.energy.gov/sites/default/files/2024-03/Commonwealth%20Request%20for%20Rehearing%20of%20DOE%20Pause%20%28Feb.%2026%202024%29.pdf |

| | | Administrative Record | | | |
|---|---|---|---|---|---|
| | | State of Louisiana, et al. vs. Joseph R. Biden Jr. et al. | | | |
| | | Case No. 2:24-cv-00406 | | | |

| Bates Begin | Bates End | Document Title | Submitter/Issuer | Date | Weblink |
|---|---|---|---|---|---|
| DOE_0019568 | DOE_0019570 | Letter to President and Secretary - Committee on Small Business expresses confusion and concern regarding DOE's decision to pause export approvals | Roger Williams, Chairman®Committee on Small Business | 2/28/2024 | N/A |
| DOE_0019571 | DOE_0019623 | Application for Long-Term Authorization to Export Liquefied Natural Gas to Free Trade Agreement Nations and Non-Free Trade Agreement Nations | Sabine Pass Liquefaction, LLC and Sabine Pass Liquefaction Stage V, LLC | 3/1/2024 | https://www.energy.gov/sites/default/files/2024-03/SPL5_Application_DOE.pdf |
| DOE_0019624 | DOE_0019628 | Docket Index for Sabine Pass Liquefaction, LLC and Sabine Pass Liquefaction Stage V, LLC, Docket No. 24-27-LNG | U.S. Department of Energy | 3/1/2024 | https://www.energy.gov/fecm/articles/sabine-pass-liquefaction-llc-and-sabine-pass-liquefaction-stage-v-llc-fecm-docket-no |
| DOE_0019629 | DOE_0019676 | Request of Delfin LNG LLC for Supplemental Order Granting Conditional Extension of the Time for Long-Term Authorizations to Export Liquefied Natural Gas | Delfin LNG LLC | 3/1/2024 | https://www.energy.gov/sites/default/files/2024-03/Delfin%20DOE%20Extension%20request%20%28030124%20FINAL%29.pdf |
| DOE_0019677 | DOE_0019679 | Letter to Secretary - urge reconsideration of DOE moratorium on pending and future permits to export LNG | Phillip R. DeVillier, Speaker of the House®Cameron Henry, President of the Senate®Louisiana Legislature | 3/4/2024 | N/A |
| DOE_0019680 | DOE_0019700 | Answer of Magnolia LNG, LLC in Opposition to Motion to Intervene and Protest | Magnolia LNG, LLC | 3/6/2024 | https://www.energy.gov/sites/default/files/2024-03/Magnolia%20LNG%20Answer%20to%20Motion%20to%20Intervene%20and%20Protest%20%28March%206%202024%29.pdf |
| DOE_0019701 | DOE_0019712 | Letter to President Biden applauding halt of pending approvals for LNG exports | Various Environmental Groups | 3/7/2024 | N/A |
| DOE_0019713 | DOE_0019717 | Letter to President and Secretary - residents of communities around Gulf Coast thank you for pausing approval | Community Groups around Gulf Coast of Texas and Louisiana | 3/7/2024 | N/A |
| DOE_0019718 | DOE_0019747 | Motion for Leave to Answer, Answer to Request for Rehearing, and Precautionary Motion to Intervene | Sierra Club, Natural Resources Defense Council, Center for Biological Diversity | 3/12/2024 | https://www.energy.gov/sites/default/files/2024-03/Motion%20to%20Answer%20and%20API%20Rehearing%20on%20DOE%20Pause.pdf |
| DOE_0019748 | DOE_0019783 | Motion for Leave to Intervene Out of Time, Motion for Leave to Answer, and Answer to Request for Rehearing, Docket No. 19-134-LNG | Sierra Club, Natural Resources Defense Council, Center for Biological Diversity, and Public Citizen | 3/12/2024 | https://www.energy.gov/sites/default/files/2024-03/Motion%20to%20Intervene%20Out%20of%20Time%20and%20Answer%20Commonwealth%20Rehearing%20Request%20on%20DOE%20Pause.pdf |
| DOE_0019784 | DOE_0019785 | Applicability of Congressional Review Act to DOE Statement Regarding Public Interest Assessments for Certain Natural Gas Export Authorization Requests and a Pause on Determinations on Pending Applications | Charlie McKiver®Assistant General Counsel for Appropriations Law®U.S. Government Accountability Office | 3/14/2024 | N/A |

| | Administrative Record |
| --- | --- |
| | State of Louisiana, et al. vs. Joseph R. Biden Jr. et al. |
| | Case No. 2:24-cv-00406 |

| Bates Begin | Bates End | Document Title | Submitter/Issuer | Date | Weblink |
| --- | --- | --- | --- | --- | --- |
| DOE_0019786 | DOE_0019791 | Kevin Book et al., U.S. LNG Exports: DOE and FERC Roles and Boundaries, CSIS | Center for Strategic & International Studies | 3/15/2024 | https://perma.cc/VFN5-C7VE |
| DOE_0019792 | DOE_0019795 | Letter to Secretary - state and local chambers representing thousands of businesses have significant concerns | U.S. Chamber of Commerce | 3/18/2024 | N/A |
| DOE_0019796 | DOE_0019810 | Programmatic Review of Liquefied Natural Gas Export Program | Institute for Policy Integrity, New York University School of Law | 3/20/2024 | https://policyintegrity.org/documents/Comments_of_the_Institute_for_Policy_Integrity_4.pdf |
| DOE_0019811 | DOE_0019811 | Greenhouse Gas Supply Chain Emissions Measurement, Monitoring, Reporting and Verification Framework | U.S. Department of Energy | 3/22/2024 | https://www.energy.gov/sites/default/files/2024-03/Greenhouse%20Gas%20Supply%20MMRV%20Fact%20Sheet%20Mar2024.pdf |
| DOE_0019812 | DOE_0019823 | Re: Opposition to American Petroleum Institute's Request for Rehearing | Earthjustice, Vessel Project of Louisiana, Healthy Gulf, For a Better Bayou, Alliance for Affordable Energy | 3/25/2024 | https://www.energy.gov/sites/default/files/2024-03/Response%20to%20API%20Rehearing%20Request%20final.pdf |
| DOE_0019824 | DOE_0019829 | Letter Dismissing Application, Environmental Advocates' Motions, and Frontline Advocates' Motion | U.S. Department of Energy | 3/27/2024 | https://www.energy.gov/sites/default/files/2024-03/Response%20Letter%20to%20Trade%20Assns%20Request%20for%20Rehearing%20of%20LNG%20Update_3.27.2024.pdf |
| DOE_0019830 | DOE_0019845 | Answer of Commonwealth LNG, LLC in Opposition to Motion to Intervene Out-of-Time of Sierra Club, Center for Biological Diversity, Natural Resources Defense Council, and Public Citizen, Docket No. 19-134-LNG | Commonwealth LNG, LLC | 3/27/2024 | https://www.energy.gov/sites/default/files/2024-03/Commonwealth%20LNG%20LLC%20Opposition%20and%20Answer%20to%20Late%20Intervention%20and%20Comments_032724.pdf |
| DOE_0019846 | DOE_0019869 | Notice Dismissing Commonwealth LNG Request for Rehearing Docket No. 19-134-LNG | U.S. Department of Energy | 3/27/2024 | https://www.energy.gov/sites/default/files/2024-04/Commonwealth%20LNG%20LLC%20Opposition%20and%20Answer%20to%20Late%20Intervention%20and%20Comments_032724_print.pdf |
| DOE_0019870 | DOE_0019872 | Request for Supplemental Order Granting Conditional Extension of Time for Long-Term Authorization to Export Liquefied Natural Gas, Delfin LNG LLC, 89 Fed. Reg. 22,137 | U.S. Department of Energy | 3/29/2024 | https://www.energy.gov/sites/default/files/2024-03/FR_Notice%20Delfin%20LNG%2013%20147%20LNG_commencement%20extension.pdf |
| DOE_0019873 | DOE_0019875 | Today in Energy, The United States was the world's largest liquefied natural gas exporter in 2023 | U.S. Energy Information Administration | 4/1/2024 | https://www.eia.gov/todayinenergy/detail.php?id=61683 |
| DOE_0019876 | DOE_0019881 | In the matter of: Department of Energy Updates to LNG Studies | Group of community organizations | 4/8/2024 | N/A |
| DOE_0019882 | DOE_0019885 | Letter to President - urge to reconsider decision to stall permitting approvals for LNG export projects | Louisiana Energy Export Partners Coalition | 4/9/2024 | N/A |
| DOE_0019886 | DOE_0019888 | Letter to President - NATO Alliance ensuring freedom, prosperity, and security endures | NATO Alliance | 4/16/2024 | https://subscriber.politicopro.com/f/?id=0000018e-e3bc-dee8-adaf-fbff777d0000 |
| DOE_0019889 | DOE_0019891 | Today in Energy, U.S. natural gas trade will continue to grow with the startup of new LNG export projects | U.S. Energy Information Administration | 4/17/2024 | https://www.eia.gov/todayinenergy/detail.php?id=61863 |
| DOE_0019892 | DOE_0019895 | Re: Hearing on "Oversight of the Biden Administration's Pause on LNG Exports" | Industrial Energy Consumers of America | 4/17/2024 | N/A |
| DOE_0019896 | DOE_0019899 | Testimony of Brad Crabtree, Before the Committee on Oversight and Accountability Subcommittee on Economic Growth, Energy Policy, and Regulatory Affairs United States House of Representatives Regarding Liquefied Natural Gas Analysis Update | Brad Crabtree, Assistant Secretary of Fossil Energy and Carbon Management, U.S. Department of Energy | 4/18/2024 | https://www.congress.gov/118/meeting/house/117157/witnesses/HHRG-118-GO05-Wstate-CrabtreeB-20240418.pdf |

| | | Administrative Record | | | |
| | | State of Louisiana, et al. vs. Joseph R. Biden Jr. et al. | | | |
| | | Case No. 2:24-cv-00406 | | | |

| Bates Begin | Bates End | Document Title | Submitter/Issuer | Date | Weblink |
|---|---|---|---|---|---|
| DOE_0019900 | DOE_0019921 | House of Representatives Subcommittee Hearing Oversight of the Biden Administration's Pause on Liquefied Natural Gas Exports Transcript | U.S. House of Representatives Committee on Oversight and Accountability Subcommittee on Economic Growth, Energy Policy, and Regulatory Affairs | 4/18/2024 | |
| DOE_0019922 | DOE_0019923 | Notice of Application for Long-Term Authorization to Export Liquefied Natural Gas to Non-Free Trade Agreement Nations, 89 Fed. Reg. 28,762 | U.S. Department of Energy | 4/19/2024 | https://www.energy.gov/sites/default/files/2024-04/2024-08384_FE_NOA_Sabine%20Pass%20Dkt%2024%2027%20LNG.pdf |
| DOE_0019924 | DOE_0019924 | Email to Secretary, Re: Stop the Venture Global LNG Facility | Kai Martin | 4/21/2024 | N/A |
| DOE_0019925 | DOE_0019926 | Representative email out of over 3,287 similarly worded emails DOE received between 4/21/2024 and 6/28/2024. RE: Please Stop the CP2 LNG Export Project | various senders | 4/21/2024 | N/A |
| DOE_0019927 | DOE_0019929 | Letter to Secretary - February letter containing questions and requesting a briefing | Committee on Science, Space, and Technology®U.S. House of Representatives | 4/23/2024 | N/A |
| DOE_0019930 | DOE_0019931 | Representative email out of over 3,070 similarly worded emails DOE received between 5/6/2024 and 5/7/2024. RE: Protect People and the Planet from Future LNG Exports | various senders | 5/6/2024 | N/A |
| DOE_0019932 | DOE_0019940 | Letter to President and Secretary - thank you for pausing approval of applications for new LNG exports | Members of Congress | 5/7/2024 | N/A |
| DOE_0019941 | DOE_0019943 | Letter to President - United States has continued to strengthen energy security and its position as global energy leader | Members of Congress | 5/9/2024 | N/A |
| DOE_0019944 | DOE_0019947 | Copy of Senate Concurrent Resolution No. 14 | Yolanda J. Dixon®Secretary of the Senate®State of Louisiana | 5/14/2024 | N/A |
| DOE_0019948 | DOE_0019965 | NRDC's Memo Regarding DOE's Analysis for Liquefied Natural Gas Exports | Natural Resources Defense Council | 5/20/2024 | https://www.nrdc.org/sites/default/files/2024-05/memo-doe-re-lng-analysis-20240514.pdf |
| DOE_0019966 | DOE_0020254 | Letter to Secretary - Copy of published report Liquefying the Gulf Coast: A Cumulative Impact Assessment of LNG Buildout in Louisiana and Texas | Bullard Center for Environmental and Climate Justice®Texas Southern University | 5/22/2024 | N/A |
| DOE_0020255 | DOE_0020267 | Testimony of Jennifer Granholm, Secretary, U.S. Department of Energy, Before the Committee on Oversight and Accountability, U.S. House of Representatives | Jennifer Granholm, Secretary, U.S. Department of Energy | 5/23/2024 | https://oversight.house.gov/wp-content/uploads/2024/05/S-1-Oversight-of-DOE-HCOA-May-23_Final-Testimony.pdf |
| DOE_0020268 | DOE_0020313 | U.S. House of Representatives  Oversight and Accountability on Energy Department Hearing Transcript | U.S. House of Representatives Committee on Oversight and Accountability | 5/23/2024 | N/A |
| DOE_0020314 | DOE_0020315 | Representative email out of over 25 similarly worded emails DOE received between 5/29/2024 and 6/15/2024. RE: Protect this | Various Senders | 5/29/2024 | N/A |
| DOE_0020316 | DOE_0020320 | Notice Tolling Expiration of Non-FTA Authorization Pending DOE Action | U.S. Department of Energy | 5/31/2024 | https://www.energy.gov/sites/default/files/2024-05/Delfin%20LNG%20-%20Notice%20Tolling%20Expiration%20of%20FTA%20Order_05.31.24.pd |
| DOE_0020321 | DOE_0020341 | Factors the Department of Energy Must Consider for a Robust and Defensible Public Interest Determination | Lauren A. Parker, Esq.®Center for Biological Diversity | 5/31/2024 | https://www.biologicaldiversity.org/programs/climate_law_institute/energy_and_global_warming/pdfs/Public-Interest-Baseline_FINALSUBMISSION.pdf |
| DOE_0020342 | DOE_0020348 | Cover Letter: Factors DOE Must Consider for a Defensible Public Interest Determination | Lauren A. Parker, Esq.®Center for Biological Diversity | 5/31/2024 | N/A |

| | Administrative Record | | | |
|---|---|---|---|---|
| | State of Louisiana, et al. vs. Joseph R. Biden Jr. et al. | | | |
| | Case No. 2:24-cv-00406 | | | |

| Bates Begin | Bates End | Document Title | Submitter/Issuer | Date | Weblink |
|---|---|---|---|---|---|
| DOE_0020349 | DOE_0021725 | Email Re: Comment Submission from Center for Biological Diversity | 15,094 Center for Biological Diversity Supporters | 5/31/2024 | N/A |
| DOE_0021726 | DOE_0021733 | Re: Update to the environmental analysis of the export of liquefied natural gas | Jacob Kopas, Senior Attorney®International Energy Program, Earthjustice®Mario Sanchez, Regional Director®Northwest Regional Office, CEMDA | 6/5/2024 | N/A |
| DOE_0021734 | DOE_0021737 | Letter to Secretary on the LNG Export Pause from the National Audubon Society | Felice Stadler, Vice President Government Affairs®Brian Moore Vice President Coastal Policy®National Audubon Society | 6/7/2024 | N/A |
| DOE_0021738 | DOE_0021741 | Copy of House Concurrent Resolution No. 18 | Michelle D. Fontenot, Clerk®House of Representatives®State of Louisiana | 6/17/2024 | N/A |
| DOE_0021742 | DOE_0021744 | Cameron Parish Leaders Release Videos Advocating for LNG Development in Southwest Louisiana | Kim Montie®Port Director®Cameron Parish Port, Harbor and Terminal District | 6/17/2024 | N/A |
| DOE_0021745 | DOE_0021770 | Letter to Secretary - New Report on Certified Gas and Request for Meeting | Allie Rosenbluth, U.S. Program Manager®Oil Change International®Kelsey Crane, Senior Policy Advocate | 6/28/2024 | N/A |
| DOE_0021771 | DOE_0021775 | Request for Immediate Action on Pending Application to Export LNG to Non-FTA Countries | Lake Charles Exports, LLC | 7/11/2024 | https://www.energy.gov/sites/default/files/2024-07/Lake%20Charles%20Exports%20July%2011%202024.pdf |
| DOE_0021776 | DOE_0021792 | Response to Lake Charles LNG's July 11, 2024 Request for Immediate Action | For a Better Bayou, Habitat Recovery Project, Healthy Gulf, Louisiana Bucket Brigade, Micah Six Eight Mission and Sierra Club | 7/12/2024 | https://www.energy.gov/sites/default/files/2024-07/24.07.24%20Response%20to%20LCE%20Request%20for%20Immediate%20Action.pdf |
| DOE_0021793 | DOE_0021795 | Re: The U.S. Department of Energy must consider public health and health equity harms of the liquefied natural gas lifecycle Public Interest Determination review | 23 health organizations | 7/16/2024 | N/A |
| DOE_0021796 | DOE_0021809 | Inequitable Public Health Harms of Liquefied Natural Gas' Lifecycle | Health Professionals for a Healthy Climate | 7/16/2024 | N/A |
| DOE_0021810 | DOE_0021814 | Response of Center for Biological Diversity to Lake Charles LNG's July 11, 2024 Request for Immediate Action - Non-Party Submission | Center for Biological Diversity | 7/17/2024 | https://www.energy.gov/sites/default/files/2024-07/24%2007%2017_Response%20to%20LCE%20Request%20fort%20Immediatr%20Action_CBD.pdf |
| DOE_0021815 | DOE_0021848 | Fishermen Involved in Sustaining Our Heritage Quotes from Cameron Fishermen on Venture Global's LNG Export Facilities and pending CP2 FERC approval decision | Captain Travis Dardar®Founder/Director®Fishermen Involved in Sustaining Our Heritage | 7/18/2024 | N/A |
| DOE_0021849 | DOE_0021855 | Letter to Secretary - DOE updates underlying environmental and economic analysis to improve export authorization decisions | United States Senators | 7/23/2024 | N/A |
| DOE_0021856 | DOE_0021861 | Letter to Secretary - July 1 decision by U.S. District Court for Western District of Louisiana | Members of Congress | 7/30/2024 | N/A |

| | Administrative Record |
| | State of Louisiana, et al. vs. Joseph R. Biden Jr. et al. |
| | Case No. 2:24-cv-00406 |

| Bates Begin | Bates End | Document Title | Submitter/Issuer | Date | Weblink |
|---|---|---|---|---|---|
| DOE_0021862 | DOE_0021864 | Letter to Secretary - House committee continuing oversight of DOE's role in the pause on pending approvals of LNG exports | U.S. Congress*Members of House Committee on Science, Space, and Technology | 8/12/2024 | https://republicans-science.house.gov/_cache/files/a/2/a2e9eb78-1cfa-43c8-bdec-22180fbae1da/AC17A3A17DEB17A876F71BB39B556E58.sst---doe-lng-august-follow-up.pdf |
| DOE_0021865 | DOE_0021867 | Letter to Secretary - Committee on Science, Space, Technology is continuing oversight of DOE's role in Biden Administration's pause | Committee on Science, Space, and Technology*U.S. House of Representatives | 8/12/2024 | N/A |
| DOE_0021868 | DOE_0021871 | Natural Gas Imports and Exports Monthly 2024 | U.S. Department of Energy | 8/22/2024 | https://www.energy.gov/fecm/articles/natural-gas-imports-and-exports-monthly-2024 |
| DOE_0021872 | DOE_0021876 | U.S. Dep't of Energy, Office of Fossil Energy and Carbon Mgmt., Long-Term Contract Information and Registrations | U.S. Department of Energy | 8/28/2024 | https://www.energy.gov/fecm/articles/long-term-contract-information-and-registrations |
| DOE_0021877 | DOE_0021882 | Petition to President Biden and Secretary of Energy Granholm - Stop New LNG Exports | Action Network *Sponsored by Fossil Free Media | 8/30/2024 | https://actionnetwork.org/petitions/tell-biden-and-doe-stop-cp2-and-new-liquified-natural-gas-exports |